**Hearing Date: September 28, 2022 at 10:00 a.m.**
**Objection Deadline: September 21, 2022 at 5:00 p.m.**

CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
Michael Traison, Esq.

Attorneys for the Debtor

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

---------------------------------------------------------------- x
                            :

In re:                        : Chapter 11
                            :

MONTAUK CLIFFS, LLC,     : Case No. 22-70312 (REG)
                            :

                            :
          Debtor.        :
                            :
---------------------------------------------------------------- x

## <u>NOTICE OF MOTION</u>

PLEASE TAKE NOTICE that on September 28, 2022 at 10:00 a.m., Montauk Cliffs,

LLC (the "Debtor"), by and through its attorneys Cullen and Dykman LLP, will move (the "Fee

Application") before the Robert E. Grossman, United States Bankruptcy Judge, in the United

States Bankruptcy Court for the Eastern District of New York, located at Alfonse M. D'Amato

U.S. Courthouse, 290 Federal Plaza, Central Islip, New York 11722, Courtroom, 860, or as soon

thereafter as counsel can be heard, for an Order Approving the First and Final Application for

Allowance of Compensation for Professional Services Rendered and Expenses Incurred by

Cullen and Dykman LLP as Counsel to the Debtor for the Period from February 23, 2022

Through and Including August 12, 2022.

22373.2000 20332029v1

PLEASE TAKE FURTHER NOTICE that responses and objections, if any, to the Fee Application must be made in writing, conform to the Bankruptcy Rules and the Local Bankruptcy Rules for the Bankruptcy Court and be filed with the Bankruptcy Court electronically in accordance with General Order 559 (a copy of which can be found at *www.nyeb.uscourts.gov*, the official website for the United States Bankruptcy Court for the Eastern District of New York), by registered users of the Bankruptcy Court's case filing system and, by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect or any other Windows-based word processing format (with a hard copy delivered directly to Chambers) and shall be served upon: (i) Cullen and Dykman LLP, 100 Quentin Roosevelt Blvd, Garden City, New York 11530, attention: Bonnie L. Pollack, Esq.; (ii) the Office of the United States Trustee for the Eastern District of New York, 560 Federal Plaza, Central Islip, New York 11722; and (iii) all parties who have filed a notice of appearance and request for service of documents, so as to be actually received by no later than 5:00 p.m. (prevailing Eastern Time) on September 21, 2022.

Dated: Garden City, New York  
      August 30, 2022

CULLEN AND DYKMAN LLP  
Attorneys for Debtor

By: /s/ Bonnie L. Pollack  
    Matthew G. Roseman, Esq.  
    Bonnie L. Pollack, Esq.  
    Michael Traison, Esq.  
    100 Quentin Roosevelt Boulevard  
    Garden City, New York, 11530  
    (516) 357-3700

CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY 11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
Michael Traison, Esq.

Attorneys for the Debtor

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                         :

In re:                     :  Chapter 11
                         :

MONTAUK CLIFFS, LLC,     :  Case No. 22-70312 (REG)
                         :

           Debtor.     :
                         :
-------------------------------------------------------------------x

## <u>FEE APPLICATION SUMMARY SHEET</u>

**FIRST AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL
TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 23, 2022
<u>THROUGH AND INCLUDING AUGUST 12, 2022</u>**

| | |
|---|---|
| Name of Applicant: | Cullen and Dykman LLP |
| Name of Client: | Montauk Cliffs, LLC |
| Authorized to Provide Professional Services as: | Counsel to the Debtor |
| Petition Date: | February 23, 2022 |
| Date of Retention: | March 17, 2022 *nunc pro tunc* to February 23, 2022 |
| Date of Order Approving Employment: | March 17, 2022 |

| | |
|---|---|
| Blended Rate in this Application for all Timekeepers: | $760.34 |
| Period for which Compensation and Expense Reimbursement is Requested: | February 23, 2022 to August 12, 2022 |
| Total Requested Compensation: | $188,945.00 |
| Total Requested Expense Reimbursement: | $2,629.88 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $0.00 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $0.00 |
| Number of Professionals Included in this Application: | Three (3) |
| Total Compensation and Expenses Previously Requested: | $0.00 |
| Total Compensation and Expenses Previously Awarded: | $0.00 |
| Name, Billing Rate, and Department of Attorneys Included in this Application: | See Exhibit E |
| Total Hours: | 248.5 |

This is a first and final fee application.

CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY 11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
Michael Traison, Esq.

Attorneys for the Debtor

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
|  | : |  |
| In re: | : | Chapter 11 |
|  | : |  |
| MONTAUK CLIFFS, LLC, | : | Case No. 22-70312 (REG) |
|  | : |  |
|  | : |  |
| Debtor. | : |  |
|  | : |  |
-------------------------------------------------------------------x

### FIRST AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 23, 2022 <u>THROUGH AND INCLUDING AUGUST 12, 2022</u>

Cullen and Dykman LLP ("C&D"), bankruptcy counsel to Montauk Cliffs, LLC, the above-captioned debtor and debtor-in-possession (the "Debtor"), hereby submits this first and final application (the "Fee Application") seeking entry of an order, substantially in the form attached hereto as **Exhibit A**, granting allowance of compensation and reimbursement of expenses pursuant to sections 328, 330 and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Eastern District of New York (the "Local Rules"), and General Order 630, the *Guidelines for Fees and Disbursements for Professionals in Eastern District of New York Bankruptcy Cases*, effective as

of June 4, 2013 (the "Fee Guidelines"), seeking allowance and payment (subject to the Fee Carve Out as defined below) of fees in the amount of $188,945.00 and reimbursement of expenses in the amount of $2,629.88, for services rendered and expenses incurred during the period from February 23, 2022 through August 12, 2022, for which no prior application has been considered by this Court (the "Application Period"). In support of the Fee Application, C&D respectfully represents as follows:

### Preliminary Statement

During the Application Period, C&D has expended considerable amounts of time, effort, and resources assisting the Debtor's efforts to, among other things, (a) prepare and file with the Court the Debtor's schedules, statements of financial affairs and monthly operating reports and prepare for attendance at the 341 meeting of creditors; (b) extensive negotiation and effectuation of the sales process regarding the Debtor's property located at 38-42 Old Montauk Highway, New York (the "Property"); (c) negotiation, preparation, approval and confirmation of the Debtor's Disclosure Statement and Chapter 11 Plan; (d) prepare and obtain approval of motions; and (e) assist the Debtor with various administrative matters in its case.

C&D respectfully submits that its dedicated efforts during the Application Period have provided a substantial benefit to the Debtor's estate. Therefore, C&D respectfully requests that this Fee Application be approved in its entirety and paid up to the amount of the Retainer and Fee Carve Out (both as defined herein), with the unpaid amounts being waived by C&D.

### Jurisdiction

1.     The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). The statutory predicates for the relief requested

2

herein are sections 328, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, and the Fee Guidelines.

## Background

2.      On February 23, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code.

3.      The Debtor has remained in possession of its property as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.      On March 2, 2022, the Debtor filed an Affidavit (the "Wilner Affidavit") pursuant to Local Rule 1007-4.  A more detailed factual background of the Debtor's Property, as well as the events leading to the filing of this chapter 11 case, is more fully set forth in the Wilner Affidavit, the contents of which are incorporated herein by reference.

5.      On March 16, 2022, the Debtor filed an application with the Court to employ C&D as its bankruptcy counsel, which application was approved by the Court on March 17, 2022, *nunc pro tunc* as of the Petition Date.  As set forth therein, C&D requests compensation on an hourly basis.  Prior to the Petition Date, C&D received a $15,000 retainer (the "Retainer") to be applied to fees and expenses incurred post-petition.  A true and correct copy of the Order approving the employment and retention of C&D as counsel to the Debtor is attached hereto as **Exhibit B**.

6.      C&D now submits its Fee Application requesting approval of professional fees in the amount of $188,945.00 and reimbursement of expenses in the amount of $2,629.88 for services rendered and expenses incurred during the Application Period.  This is the Debtor's first and final request for compensation and reimbursement of expenses in this case.  The Debtor has been provided with the Fee Application and has approved its contents.

22373.2000 20330608v1

7.      As set forth in the certification of Matthew G. Roseman, Esq. dated August __, 2022 (the "Roseman Certification"), attached hereto as **Exhibit C**, this Fee Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Fee Guidelines.

8.      In accordance with section 504 of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules, no agreement or understanding exists between C&D and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

9.      No agreement or understanding prohibited by 18 U.S.C. § 155 has been or will be made by C&D.

10.     On August 12, 2022, the Court entered an order confirming the Debtor's Second Amended Chapter 11 Plan.

11.     The Debtor is current on the payment of quarterly fees to the U.S. Trustee and has filed all monthly operating reports that are due for the post-petition period.

12.     As of July 31, 2022, the Debtor had cash on hand or on deposit and securities in the amount of $160.00 with no accrued and unpaid administrative expenses, other than the amounts requested herein.  There are no unencumbered estate funds.

### Summary of Services Rendered

13.     As more fully described herein, C&D has provided substantial legal services to the Debtor during the Application Period.  Pursuant to the Fee Guidelines, a summary of the total time expended and amount of compensation sought for each of the project categories is attached hereto as **Exhibit D**.  A listing of the name, title, practice group, and first year of bar admission, if applicable, for each professional person who rendered services to the Debtor, along with a summary of the total hours billed and total amount of billing for each professional, is attached

4

hereto as **Exhibit E**. Attached hereto as **Exhibit F** is a detailed computer-generated summary of the time expended by each professional and the services rendered by C&D as counsel to the Debtor in each category during the Application Period. Indicated below are each category and the compensation sought by C&D for services performed on the Debtor's behalf in each category:

| | | |
|---|---|---|
| 1. | General Administration | $24,237.50 |
| 3. | Asset Disposition, Sale or Restructuring | $67,100.00 |
| 4. | Resolution of Creditor Issues | $8,078.00 |
| 5. | Plan and Disclosure Statement | $50,901.50 |
| 8. | Retention of Professionals and Fee Statements | $6,940.50 |
| 9. | Preparation For/Attend Court Hearings | $19,496.50 |
| 11. | Disbursements | $2,629.88 |
| 12. | Motion Practice | $5,630.00 |
| 13. | Travel(billed at one-half hourly rate) | $3,577.50 |
| 14. | Operating Reports | $2,983.50 |

14.      During the Application Period, C&D has expended a total of 248.5 hours in this matter for total requested compensation of $188,945.00 at its usual and customary hourly rates. The average blended hourly rate was $760.34. Although C&D is requesting allowance of compensation totaling $188,945.00, it has agreed with the Lender a carve out of $150,000 for its fees and expenses (the "Fee Carve Out"), exclusive of the Retainer, with the remaining amounts being waived by C&D.

22373.2000 20330608v1

15.     During the Application Period, C&D has incurred expenses totaling $2,629.88. Attached hereto as **Exhibit G** is a summary of the expenses incurred during the First Application Period for which reimbursement is sought herein.  Copying charges are assessed at $.10 per copy.  Reimbursement for those costs, as well as all other disbursements in this case, is sought in accordance with the applicable Local Rules.

16.     C&D has set forth below a narrative of the legal services provided to  the Debtor in order to inform the Court of the legal services rendered to the Debtor by C&D during the Application Period.  The summary of services performed by C&D is only intended to highlight the general categories of services provided by C&D on the Debtor's behalf.  It is not intended to set forth each and every item of professional services that C&D performed for the Debtor.  All of the services for which compensation is sought herein were performed for, or on behalf of, the Debtor.

### Category 1
### Chapter 11 Administration

17.     The first category of services rendered by C&D relates to those services required for the Debtor's general case administration.

18.     In that regard, C&D performed extensive services relating to the administration of the Debtor's case including as necessary to ensure the orderly transition into chapter 11.

19.     C&D also assisted the Debtor in responding to inquiries and concerns of various creditors and constituencies, as well as the myriad other issues that arose day-to-day, particularly during the early stages of the chapter 11 case.

20.     Services rendered by C&D in the first category of services include:

- Communications with the Court on the logistical matters with respect to the Debtor's bankruptcy filing and hearings;

22373.2000 20330608v1

- Communications with the Debtor regarding numerous bankruptcy administration issues;

- Communications with creditors regarding the Debtor's case;

- Preparation of Debtor's 1007 Affidavit;

- Preparation of the Debtor's Schedules, Statement of Financial Affairs, and amendments to the Debtor's Schedules, as needed;

- Assist the Debtor in preparation for and participation in the Initial Debtor Interview including compilation of documents for U.S. Trustee;

- Preparation for and attendance at the Section 341 meeting of creditors;

- Communications regarding the Debtor's bank accounts;

- Communications regarding insurance obligations, financing and payments; and

- Communications regarding tax returns requested by the IRS

21.    In rendering services relating to this category, C&D attorneys expended 31.8 hours, for requested compensation at their customary and usual hourly rates of $24,237.50, as follows:

- Matthew G. Roseman - 3.4 hours for total compensation of $2,788.00

- Bonnie L. Pollack - 20.5 hours for total compensation of $15,682.50

- Michael Traison - 2.9 hours for total compensation of $5,767.00

C&D's blended hourly rate for services rendered in this category is $762.19.

### Category 3
### Asset Disposition or Sales

22.    This category of services relates to the sale and disposition of the Debtor's Property.  The considerable services performed in this category include:

- Strategizing with respect to the sale of the Debtor's Property;

- Extensive communication with the Debtor's Lender regarding the sale of the Debtor's Property and the terms thereof;

- Interviews of numerous brokers and communcations regarding same;

- Participation with the Lender in the selection of the broker;

- Review and negotiation of the broker's engagement agreement;

- Review and communicaions regarding the appraisal of the Property;

- Extensive negotiation of the sale process;

- Preparation of the terms of the sale for inclusion in the Debtor's plan;

- Continued communications with the selected broker regarding marketing strategy;

- Reviewed marketing reports; and

- Preparation of sale motion and order.

23.    In rendering services relating to this category, C&D attorneys expended 85.3 hours, for requested compensation at their customary and usual hourly rates of $67,100.00, as follows:

- Matthew G. Roseman - 46.6 hours for total compensation of $38,212.00

- Bonnie L. Pollack - 18.2 hours for total compensation of $13,923.00

- Michael Traison - 20.5 hours for total compensation of $14,965.00

C&D's blended hourly rate for services rendered in this category is $786.64.

### Category 4
### Resolution of Creditor Issues

24.    This category of services relates to the Debtor's resolution of the treatment of the Lender's claim and the carve-outs from the Lender.

25.    In rendering services relating to this category, C&D attorneys expended 10 hours, for requested compensation at their customary and usual hourly rates of $8,078.00, as follows:

8

- Matthew G. Roseman - 8.1 hours for total compensation of $6,642.00

- Bonnie L. Pollack - 1.4 hours for total compensation of $1,071.00

- Michael Traison - .5 hours for total compensation of $365.00

C&D's blended hourly rate for services rendered in this category is $807.80.

### Category 6
### Plan and Disclosure Statement

26.     This category of services relates to C&D's efforts in connection with the Debtor's Plan and Disclosure Statement.  During the Application Period, C&D extensively negotiated the Plan with the Lender and thereafter drafted and filed the Debtor's Chapter 11 Plan and Disclosure Statement.  The Plan and Disclosure Statement were thereafter amended and the Disclosure Statement approved.

27.     Prior to confirmation, C&D oversaw the solicitation process and prepared the Certification of Ballots received.  C&D prepared and filed the Debtor's Affidavit in support of confirmation, Memorandum of Law in support of Confirmation, proposed Confirmation Order, and prepared testimony and a proffer for confirmation.  After confirmation, C&D prepared and filed Notices of Entry of the Confirmation Order.

28.     In rendering services relating to this category, C&D attorneys expended 65.5 hours, for requested compensation at their customary and usual hourly rates of $50,901.50, as follows:

- Matthew G. Roseman - 18.0 hours for total compensation of $14,760.00

- Bonnie L. Pollack - 41.9 hours for total compensation of $32,053.50

- Michael Traison - 5.6 hours for total compensation of $4,088.00

C&D's blended hourly rate for services rendered in this category is $777.12.

22373.2000 20330608v1

## Category 8
### Retention/Professional Compensation/Fee Statements

29.     This category of services provided by C&D relates to the retention of professionals and compensation in the Debtor's bankruptcy proceedings.  During the Application Period, C&D performed services for the Debtor in this category including the following:

- Preparation of application and affidavit to retain C&D as Debtor's counsel;

- Preparation of application and affidavit to retain the broker; and

- Preparation and filing of all C&D monthly fee statements.

30.     In rendering services relating to this category, C&D attorneys expended 8.9 hours, for requested compensation at their customary and usual hourly rates of $6,940.50, as follows:

- Matthew G. Roseman - 2.4 hours for total compensation of $1,968.00

- Bonnie L. Pollack - 6.5 hours for total compensation of $4,972.50

C&D's blended hourly rate for services rendered in this category is $779.83.

## Category 9
### Preparation For/Attend Court Hearings

31.     This category of services relates to C&D's preparation for and attendance at hearings on the various matters related to this case.

32.     C&D prepared for and attended case conferences, status hearings, the hearing to approve the Disclosure Statement and the hearing to confirm the Plan.

33.     In rendering services relating to this category, C&D attorneys expended 24.4 hours, for requested compensation at their customary and usual hourly rates of $19,496.50, as follows:

- Matthew G. Roseman - 15.1 hours for total compensation of $12,382.00

- Bonnie L. Pollack - 9.3 hours for total compensation of $7,114.50

C&D's blended hourly rate for services rendered in this category is $799.04.

### Category 11
### Disbursements

34.    This category relates to disbursements expended by C&D during the Application Period.  C&D has not rendered services in this category.  Rather this category is utilized solely for itemizing the expenses for which C&D seeks reimbursement herein.

### Category 12
### Motion Practice

35.    This category of services relates to C&D's efforts to prepare motions requesting various forms of relief from the Bankruptcy Court.

36.    C&D spent time during the Application Period preparing the motion to approve insurance financing and the motion to set a bar date for filing claims in the Debtor's case.

37.    In rendering services relating to this category, C&D attorneys expended 9.8 hours, for requested compensation at their customary and usual hourly rates of $5,630.00, as follows:

- Bonnie L. Pollack - 5.6 hours for total compensation of $4,284.00

- Michael Traison - .2 hours for total compensation of $146.00

- Amanda Tersigni - 4.0 hours for total compensation of $1,200.00

C&D's blended hourly rate for services rendered in this category is $574.49.

### Category 13
### Travel

38.    This category accounts for the travel time necessary in this case, billed at one-half the hourly rate.  C&D attorneys spent 8.9 hours in travel time, at one-half their regular hourly rates for total requested compensation of $3,577.50, as follows:

- Matthew G. Roseman - 6.3 hours for total compensation of $2,583.00

- Bonnie L. Pollack - 2.6 hours for total compensation of $994.50

11

C&D's blended hourly rate for these services amounts to $401.97.

## Category 14
## Operating Reports

39.     This category of services relates to C&D's assistance with the monthly operating reports submitted to the Bankruptcy Court and U.S. Trustee.

40.     In rendering services relating to this category, C&D attorneys expended 3.9 hours, for requested compensation at their customary and usual hourly rates of $2,983.50, as follows:

- Bonnie L. Pollack - 3.9 hours for total compensation of $2,983.50

C&D's blended hourly rate for services rendered in this category is $765.00.

## Summary of Application

41.     C&D submits that compensation for the services rendered and reimbursement of expenses incurred as set forth in this Fee Application is reasonable based on: (i) the time and labor required; (ii) the complexity of the legal questions presented; (iii) the skill required to perform the legal services; (iv) the customary compensation comparably skilled for bankruptcy professionals in New York; and (v) the experience and ability of the attorneys providing services. With respect to each of these standards, C&D submits that the compensation requested is reasonable and appropriate.

42.     As set forth above, while C&D requests approval of its total fees and expenses, payment of same will be capped at the sum of the Retainer and the Fee Carve Out, with the remaining amounts being waived.

## Applicable Legal Standards

43.     Section 330(a) of the Bankruptcy Code provides for the compensation of reasonable and necessary services rendered by professionals retained under section 327 of the Bankruptcy Code, as follows:

12

(1)(A) reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses.

\* \* \*

(3) In determining the amount of reasonable compensation to be awarded to …a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a).

44.    C&D respectfully submits that the hours worked by C&D's personnel were reasonable and necessary given the numerous and oftentimes complex, novel, and intricate issues which arose during this case.  Further, C&D believes that the time spent was justified by the results that have been achieved.

45.    The rates being charged by C&D are commensurate with, if not less than, those typically charged by other firms in the Eastern District of New York as well as those of other nationally-recognized firms specializing in bankruptcy.

13

46.    C&D submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Fee Application were necessary and appropriate for the orderly administration of the Debtor's chapter 11 case.  The professional services performed by C&D preserved and protected the value of the Debtor's assets for the benefit of all parties-in-interest.

47.    The services rendered were performed within a reasonable amount of time by professionals with the seniority and skill level commensurate with the complexity, importance, and nature of the problem, issue or task addressed. Whether reviewed individually as to each of the tasks described above or collectively as a whole, the professional services were performed expediently and efficiently to accomplish the needs of the Debtor in this chapter 11 case.

48.    C&D submits that the compensation sought in this Fee Application is reasonable and necessary under the applicable standards.  Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.  C&D therefore respectfully requests that the Court grant the Fee Application.

### Notice

49.    Notice of this Fee Application has been provided to all creditors and parties in interest.  The Debtor respectfully submits that further notice of this Fee Application is neither required nor necessary.

### Conclusion

50.    C&D has worked diligently during the Application Period to help the Debtor to address a wide array of issues in this case to date.  Accordingly, C&D submits that its services have provided substantial value to the Debtor's estate and requests that this Fee Application be approved in its entirety, and paid up to the sum of the Retainer and the Fee Carve Out.

22373.2000 20330608v1

**WHEREFORE**, for the reasons set forth herein, C&D respectfully requests that the Court enter an Order (a) approving C&D's fees in the amount of $188,945.00 and reimbursement of expenses in the amount of $2,629.88 in connection with this Fee Application; (b) authorizing and directing the Debtor's payment of such sums to C&D up to the amount the Retainer and the Fee Carve Out; and (c) granting such other relief as the Court deems is just and proper.

Dated: Garden City, New York
      August 30, 2022

                              CULLEN AND DYKMAN LLP


                              By: *s/ Bonnie Pollack*
                                    Matthew G. Roseman, Esq.
                                    Bonnie L. Pollack, Esq.
                              100 Quentin Roosevelt Boulevard
                              Garden City, NY  11530
                              (516) 357-3700

                              Counsel for the Debtor

22373.2000 20330608v1

**Exhibit A**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x
                                                    :
In re:                                              :    Chapter 11
                                                    :
MONTAUK CLIFFS, LLC,                                :    Case No. 22-70312 (REG)
                                                    :
                                                    :
                                                    :
             Debtor.                                :
                                                    :
-----------------------------------------------------------------x

## ORDER ALLOWING FIRST AND FINAL APPLICATION FOR
## COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the application (the "Application") of Cullen and Dykman LLP ("C&D"), counsel

to Montauk Cliffs, LLC (the "Debtor"), for allowance of compensation for professional services

rendered and reimbursement of expenses incurred for the period of February 23, 2022 through

and including August 12, 2022 (the "Application Period"); and it appearing that the Court has

jurisdiction to consider the Application and the relief requested therein in accordance with 28

U.S.C. §§ 157 and 1334 and 11 U.S.C. §§ 330 and 331; and due notice of the Application having

been provided to: (i) counsel for the Debtor's lender; (ii) the Debtor; (iii) all entities who have

file a notice of appearance and request for service of pleadings pursuant to Rule 2002 of the

Federal Rules of Bankruptcy Procedure; (iv) the U.S. Trustee; and (v) all creditors and parties in

interest in the Debtor's bankruptcy case; and no objection to the Application having been filed or

any such objection having been resolved or overruled, and it appearing that no further notice of

the Application is necessary; and upon the record made at the hearing on the Application held

before the Court on _____, 2022; and after due deliberation and sufficient cause

therefore, it is hereby:

**ORDERED**, that the Application is granted and the fees and disbursements requested by C&D in the Application as set forth on Schedule A(1) attached hereto are hereby awarded on a final basis; and it is further

**ORDERED,** that C&D is authorized and directed to apply the Retainer (as such term is defined in the Application) to the amounts awarded hereunder; and it further

**ORDERED**, that the Debtor is hereby authorized and directed to pay C&D from proceeds of the sale of the Debtor's Property the amount of the Fee Carve Out.

**SCHEDULE A (1)**

**CURRENT AND ONLY FEE PERIOD**

Case No.  22-70312 (REG)

Case Name: Montauk Cliffs, LLC
Compensation Period: February 22, 2022 – August 12, 2022

| Applicant | Docket Number of Application | Total Fees Requested | Total Expenses Requested | Total Fees Awarded | Total Expenses Awarded |
|---|---|---|---|---|---|
| Cullen and Dykman LLP | | $188,945.00 | $2,629.88 | $ | $ |

**Exhibit B**

**Retention Order**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                :

In re:                          :   Chapter 11

                                :

Montauk Cliffs, LLC,           :   Case No. 22-70312 (REG)

                                :

                                :

                Debtor.      :

                                :

-------------------------------------------------------------x

### ORDER AUTHORIZING THE RETENTION OF
### AND DYKMAN LLP AS COUNSEL TO THE DEBTOR
### EFFECTIVE AS OF THE PETITION DATE

Upon the application dated March 15, 2022 (the "Application")[1] of Montauk Cliffs,

LLC, the above-captioned debtor and debtor-in-possession (the "Debtor") for entry of an order,

pursuant to section 327(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule

2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2014-1 of

the Local Bankruptcy Rules for the Eastern District of New York (the "Local Rules"),

authorizing the retention and employment of Cullen and Dykman LLP ("C&D") as counsel to the

Debtor, effective as of the Petition Date; and upon the affidavit of Matthew G. Roseman, Esq.,

a member of C&D, sworn to on March 15, 2022 (the "Roseman Affidavit"), which includes the

statement of C&D pursuant to section 329 of the Bankruptcy Code and Bankruptcy Rule

2016; the Court finds that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§

157 and 1334, this is a core matter pursuant to 28 U.S.C. § 157(b)(2), notice of the Application

was sufficient under the circumstances and that no further notice need be given; C&D is

"disinterested" and eligible for retention pursuant to sections 101(14) and 327(a) of the

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the
Application.

Bankruptcy Code, the terms of the engagement are reasonable and appropriate, and the legal and factual bases set forth in the Application, Roseman Affidavit and Klaynberg Affidavit establish just cause for the relief granted herein, it is hereby

ORDERED, that the Application is granted to the extent provided herein; and it is further

ORDERED, that the Debtor is hereby authorized, pursuant to sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a), 2016 and 5002, and Local Rule 2014-1, to retain and employ C&D as counsel to represent it as debtor and debtor-in-possession effective as of the Petition Date on the terms set forth in the Application and the Roseman Affidavit, with the compensation of and expense reimbursement to C&D to be hereafter fixed by this Court upon the filing of a proper application or applications therefor under 11 U.S.C. §§ 330 and 331 and/or in accordance with any Court order establishing procedures for interim or periodic compensation; and it is further

ORDERED, prior to any increases in C&D's rates for any individual employed by C&D and providing services in this case, C&D shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtor, the U.S. Trustee and any parties in interest that have filed a notice of appearance and request for notices. The supplemental affidavit shall explain the basis for the rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including, but not limited to, the reasonableness standard provided for in Section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to Section 330 of the Bankruptcy Code; and it is further

ORDERED, that C&D is authorized to perform the following services:

(a)    Advising the Debtor with respect to its power and duties in the continued operation of its business and management of its property as a debtor and debtor-in-possession;

(b)    Taking all necessary actions to protect and preserve the value of the estate of the Debtor and related matters;

(c)    Representing the Debtor before this Court, and any other court of competent jurisdiction, on matters pertaining to its affairs as a debtor and debtor-in-possession;

(d)    Representing the Debtor in any avoidance actions or other adversary proceeding commenced by or against the Debtor;

(e)    Advising and assisting the Debtor in the preparation and negotiation of a plan of reorganization with its creditors and other parties in interest;

(f)    Advising the Debtor in connection with financing matters;

(g)    Advising the Debtor in connection with the sale of its assets;

(h)    Preparing all necessary or appropriate applications, motions, complaints, answers, orders, reports and other legal documents;

(i)    Performing all other legal services for the Debtor that may be desirable and necessary in this Chapter 11 case; and it is further

ORDERED, that the terms of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED, that to the extent the Application and engagement letter are inconsistent with this Order, the terms of this Order shall govern; and it is further

ORDERED, that C&D shall use its best efforts to avoid duplication of services provided

by any of the Debtor's other retained professionals in this chapter 11 case; and it is further

ORDERED, that the Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

No Objection:

s/William Birmingham
Office of the United States Trustee



**Dated: Central Islip, New York**
**March 17, 2022**

**Robert E. Grossman**
**United States Bankruptcy Judge**

22373.2000 20282713v1

**Exhibit C**

**Certification of Matthew Roseman**

CULLEN & DYKMAN LLP
100 Quentin Roosevelt Boulevard
Garden City, NY 11530
(516) 357-3700
Matthew G. Roseman, Esq.
Bonnie L. Pollack, Esq.
Michael Traison, Esq.

Attorneys for the Debtor

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
--------------------------------------------------------------------x
                                      :

In re:                               :   Chapter 11
                                        :

MONTAUK CLIFFS, LLC,        :   Case No. 22-70312 (REG)
                                        :
                                        :

             Debtor.        :
                                        :
--------------------------------------------------------------------x

### CERTIFICATION IN SUPPORT OF FIRST AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED BY CULLEN AND DYKMAN LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM FEBRUARY 23, 2022 <u>THROUGH AND INCLUDING AUGUST 12, 2022</u>

I, Matthew G. Roseman, hereby certify that:

    1.     I am a partner with the applicant firm, Cullen and Dykman LLP ("C&D"), which serves as counsel to Montauk Cliffs, LLC (the "Debtor") in this chapter 11 case, and am admitted to appear before this Court.

    2.     I have reviewed Rule 2016-1 of the Local Bankruptcy Rules for the Eastern District of New York (the "Local Bankruptcy Rules"), and General Order 613, the *Guidelines for Fees and Disbursements for Professionals in the Eastern District of New York,* dated June 4, 2013 (the "Fee Guidelines").

3.      This certification is made in respect of compliance with the Guidelines in connection with C&D's application (the "Application") dated August 30, 2022, for final compensation and reimbursement of expenses for the period commencing February 22, 2022 through and including August 12, 2022 (the "Application Period").

4.      In respect of Section B(1) of the Fee Guidelines, I certify that:

   a.   I have read the Application;

   b.   To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.   The fees and disbursements sought in this Application are billed at rates and are in accordance with practices customarily employed by C&D and are generally accepted by C&D's clients; and

   d.   In providing reimbursable service, C&D does not make a profit in its performance of reimbursable services, whether the service is performed inhouse or through a third party.

5.      In respect of Section B(2) of the Fee Guidelines, I certify that C&D provided fee statements to the Debtor monthly by the 21st day of the succeeding month. The statements included the amount of fees and out-of-pocket expenses incurred, lists of professionals and paraprofessionals providing services, their respective billing rates, the work hours expended by each individual, descriptions of services rendered, and a reasonably detailed breakdown of out-of-pocket expenses incurred.

6.      In accordance with Section B(3) of the Fee Guidelines, I certify that C&D provided copies of this Application to the Debtor and the United States Trustee, at least 21 days before the date for the hearing scheduled to approve same.

7.      In accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, I certify that no agreement or understanding exists between C&D and any other entity for the sharing of compensation received or to be received for services rendered in or in connection

with the above cases except as authorized pursuant to the Bankruptcy Code, the Bankruptcy

Rules, and the Local Bankruptcy Rules. All services for which compensation is sought were

professional services on behalf of the Debtor and not on behalf of any other person.

Dated: Garden City, New York
      August 30, 2022

                          CULLEN AND DYKMAN LLP

                          By: s/Matthew Roseman
                              Matthew G. Roseman, Esq.
                          100 Quentin Roosevelt Boulevard
                          Garden City, NY  11530
                          (516) 357-3700

                          Counsel for the Debtor

**Exhibit D**

**Project Category Summary**

| Matter No. | Project Category | Hours | Fees |
|---|---|---|---|
| 1 | Chapter 11 Administration | 31.80 | $24,237.50 |
| 3 | Asset Disposition, Sale or Restructuring | 85.30 | $67,100.00 |
| 4 | Resolution of Creditor Issues | 10.00 | $8,078.00 |
| 6 | Plan and Disclosure Statement | 65.50 | $50,901.50 |
| 8 | Retention of Professionals and Fee Statements | 8.90 | $6,940.50 |
| 9 | Preparation for/Attendance at Court Hearings | 24.40 | $19,496.50 |
| 12 | Motion Practice | 9.80 | $5,630.00 |
| 13 | Travel | 8.90 | $3,577.50 |
| 14 | Operating Reports | 3.90 | $2,983.50 |
| | **TOTAL** | **248.50** | **$188,945.00** |

## Exhibit E

## Professionals Summary

| Name | Title | Department | Admission Year | Rate | Hours Billed | Amount Billed |
|------|-------|-----------|----------------|------|--------------|---------------|
| Matthew Roseman | Partner | Bankruptcy & Creditors' Rights | 1989 | $820.00 | 99.9 | $79,335.00 |
| Bonnie Pollack | Partner | Bankruptcy & Creditors' Rights | 1990 | $765.00 | 109.9 | $83,079.00 |
| Michael Traison | Partner | Bankruptcy & Creditors' Rights | 2005 | $730.00 | 34.7 | $25,331.00 |
| Amanda Tersigni | Associate | Bankruptcy & Creditors' Rights | 2019 | $300.00 | 4.0 | $1,200.00 |

**Exhibit F**

**Time Records**

BIM0400

BIM Run Date.. 8/19/2022
BIM Run #...... 0154333

CULLEN AND DYKMAN LLP

Billing Information Memo Control Listing    2199 MATTHEW G ROSEMAN

Page ......... 1

| BIM# | CLIENT/MATTER | SUB | DESCRIPTION | BILLING GROUP | Time From/Thru Dates | Cost From/Thru Dates | Unbilled Time | Unbilled Cost |
|---|---|---|---|---|---|---|---|---|
| 06993370 | 22373 001 | 1 | BANKRUPTCY OPERATIONS & ADMINISTRATION | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 24,237.50 | .00 |
| 06993370 | 22373 001 | 3 | BANKRUPTCY ASSET DISPOSITION, SALE OR RESTRUCTURE | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 67,100.00 | .00 |
| 06993370 | 22373 001 | 4 | BANKRUPTCY RESOLUTION OF CREDITOR ISSUES | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 8,078.00 | .00 |
| 06993370 | 22373 001 | 6 | BANKRUPTCY PLAN & DISCLOSURE STATEMENT | MGR. | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 50,901.50 | .00 |
| 06993370 | 22373 001 | 8 | BANKRUPTCY RETENTION/PROFESSIONAL COMP./FEE | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 6,940.50 | .00 |
| 06993370 | 22373 001 | 9 | BANKRUPTCY PREPARATION/ATTEND COURT HEARING | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 19,496.50 | .00 |
| 06993370 | 22373 001 | 11 | BANKRUPTCY DISBURSEMENTS | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | .00 | 2,629.88 |
| 06993370 | 22373 001 | 12 | BANKRUPTCY MOTION PRACTICE | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 5,630.00 | .00 |
| 06993370 | 22373 001 | 13 | BANKRUPTCY TRAVEL | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 3,577.50 | .00 |
| 06993370 | 22373 001 | 14 | BANKRUPTCY OPERATING REPORTS | MGR | 2/23/2022 8/12/2022 | 2/23/2022 8/12/2022 | 2,983.50 | .00 |

Attorney Totals        No. of BIMs:        1
                       No. of MATTERS:     10

Dollars:        188,945.00        2,629.88

BIM0400

BIM Run Date... 8/19/2022
BIM Run #..... 0154333

CULLEN AND DYKMAN LLP

Billing Information Memo Control Listing    2199 MATTHEW G ROSEMAN

Page ........... 2

| BIM# | CLIENT/ MATTER | SUB DESCRIPTION | BILLING GROUP | Time From/Thru Dates | Cost From/Thru Dates | Unbilled Time | Unbilled Cost |
|------|----------------|-----------------|---------------|----------------------|----------------------|---------------|---------------|
| | Totals | | | | Dollars: | 188,945.00 | 2,629.88 |
| | | No. of BIMs: | 1 | | | | |
| | | No. of MATTERS: | 10 | | | | |

```
BIM300S                                  CULLEN AND DYKMAN LLP                                    Page ...........    1

Date ...........  8/19/22              BILLING INFORMATION MEMO
                           "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                      RUN#:              0154333
Requ Attorney.. 2199 MATTHEW G ROSEMAN        22373 001 BANKRUPTCY                     BIM#:             06993370
N Orig Attorney 9130 MICHAEL H TRAISON             1    OPERATIONS & ADMINISTRATION    Time:   2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN                  Opened Date.... 9/28/2021      Cost:   2/23/2022  8/12/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN      DEMAND                        BANKRUPTCY
N Rept Attorney  999 MISCELLANEOUS ATTORNEY XC001
N Othr Attorney  999 MISCELLANEOUS ATTORNEY

MONTAUK CLIFFS, LLC et al
```

```
                                             <=========  T I M E  =========>

             Wkng                                                          Billable                   Group# /Item#
- Date - Atty Subm  Serv   Description                          Hours       Value    Non-Chrg.
2/23/2022 BLF       Code
                    BANKRU  Revisions to petition and schedules and finalize  1.00    765.00                  200851    45
                            and file same
2/23/2022 MGR       BANKRU  Review and provide comments to petition and        .70    574.00                  200919   138
                            disclosure of attorney compensation and execute
                            same
2/23/2022 MGR       BANKRU  Phone conference and email w/ J Stern, counsel in   .30    246.00                  212319    44
                            state court action regarding bankruptcy filing
                            and contact information for referee
2/23/2022 MHT       CHAP11  Telephone call from client regarding full           .60    438.00                  201370     3
                            disclosures regarding third-party and preparing
                            for filing of case to enhance return to secured
                            lender.
2/24/2022 MHT       CHAP11  Prepare for and attend strategy conference call     .80    584.00                  201370     5
                            including of case with client to provide
                            guidance.
2/24/2022 BLP       BANKRU  Discussion with client re chapter 11 process,       .60    459.00                  200851    53
                            strategy
2/24/2022 MGR       BANKRU  Phone conf w/ client regarding fiduciary duties     .30    246.00                  200919   150
                            and obligations to debtors estate
2/24/2022 MGR       BANKRU  Conf call w/ E Wilner, B Pollack and M Traison      .50    410.00                  201370    23
                            regarding division of issues and obligations of
                            debtor in chapter 11
2/24/2022 MHT       CHAP11  Conference call with client re structure,           .30    219.00                  200837    14
                            importance of adhering to rules, process,
                            schedules and overview.
2/24/2022 MHT       CHAP11  Telephone call from Eli Wilner requesting           .30    219.00                  212338     1
                            information about filing process and
                            negotiations, sale and retention of agents to
                            sell and explanation of US trustee system.
2/25/2022 BLP       BANKRU  Draft insurance financing issues (.2); comms        .50    382.50                  200851    58
                            with client re information for schedules needed
                            (.3)
2/25/2022 MHT       BANKRU  Follow up to call with counsel for lender and       .40    292.00                  200837    28
                            report to client explaining response and working
                            on strategy and preparing for conference call.
2/25/2022 MHT       BANKRU  Clients inquiries re various issues;                .50    365.00                  201370    37
```

```
BIM300S                                      CULLEN AND DYKMAN LLP                          Page . . . . . . . . . .    2

Date . . . . . . . . .   8/19/22                                                                      RUN#:          0154333
                                       "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"   BIM#:  06993370
                                                BILLING INFORMATION MEMO
Requ Attorney . 2199  MATTHEW G ROSEMAN            22373 001 BANKRUPTCY                                Time:      2/23/2022
N Orig Attorney 9130  MICHAEL H TRAISON                  1      OPERATIONS & ADMINISTRATION            Cost:      8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                        Opened Date. . . . 9/28/2021
N Resp Attorney 2199  MATTHEW G ROSEMAN          DEMAND
N Rept Attorney 999   MISCELLANEOUS ATTORNEY     XC001                       BANKRUPTCY
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
                                                =========>    T I M E    <=========
```

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| | | | | correspondence from and to client re agreement with lender to facilitate consensual plan going forward. | | | | |
| 2/28/2022 | BLP | | BANKRU | Review communications from UST re IDI, documents for client (.2); comms with UST re IDI, documents for client (.2); comms with client re bank accounts, requirements (.2) | .50 | 382.50 | | 200886  840 |
| 2/28/2022 | BLP | | BANKRU | Discussions and emails with client and M. Traison re schedules, MORs, accountant retention | .60 | 459.00 | | 200886  847 |
| 2/28/2022 | BLP | | BANKRU | Review questionnaire and preparation of schedules/SOFA | 1.20 | 918.00 | | 200886  850 |
| 2/28/2022 | BLP | | BANKRU | Finalize 1007 affidavit and send to client for execution | .20 | 153.00 | | 200886  855 |
| 3/01/2022 | BLP | | BANKRU | Prepare schedules and statement of financial affairs | 1.00 | 765.00 | | 201237  1 |
| 3/01/2022 | BLP | | BANKRU | Discussions with client re insurance and tax payments (.3); conferences with M. Roseman re insurance questions (.3) | .60 | 459.00 | | 201237  3 |
| 3/01/2022 | BLP | | BANKRU | Comrs with client re bank accounts, transfer of money, etc. | .20 | 153.00 | | 201237  4 |
| 3/01/2022 | BLP | | BANKRU | Comrs with UST re IDI | .20 | 153.00 | | 201237  7 |
| 3/01/2022 | BLP | | BANKRU | Discussion with insurance counsel re policies, tax payments, motions | .20 | 153.00 | | 201237  9 |
| 3/01/2022 | BLP | | BANKRU | Several comms with client and M. Traison re insurance issues, financing, DIP obligations | .50 | 382.50 | | 201237  10 |
| 3/01/2022 | BLP | | BANKRU | Comms with client re 1007 affidavit and revise document accordingly | .40 | 306.00 | | 203813  3 |
| 3/01/2022 | MHT | | BANKRU | Call from client seeking assistance completing affidavit for Chapter 11 and discussion of several questions. | .30 | 219.00 | | 201025  480 |
| 3/01/2022 | MHT | | BANKRU | Review issues raised and prepare written response to inquiries from Wilner. | .20 | 146.00 | | 201025  481 |
| 3/01/2022 | MHT | | BANKRU | Call from Wilner following up on advice and seeking to address additional issues. | .10 | 73.00 | | 201025  482 |
| 3/01/2022 | MHT | | BANKRU | Address insurance issues and advice to client re requirement to insure property. | .10 | 73.00 | | 201025  483 |
| 3/01/2022 | MHT | | BANKRU | Correspondence to client with guidance regarding insurance coverage issues and acquire information to consult with company. | .10 | 73.00 | | 201025  490 |
| 3/01/2022 | MHT | | BANKRU | Correspondence from client and correspondence regarding insurance company and preserving insurance coverage on debtors assets. | .10 | 73.00 | | 203813  11 |
| 3/02/2022 | BLP | | BANKRU | File schedules and 1007 affidavit (.2); emails with client re IDI (.2); | .40 | 306.00 | | 201240  13 |

```
BIM300S                                CULLEN AND DYKMAN LLP                                    Page .......... 3

Date ........  8/19/22                                                                          RUN#:        0154333
                                   BILLING INFORMATION MEMO                                     BIM#:      06993370
                  "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                               Time:      8/12/2022
Requ Attorney. 2199  MATTHEW G ROSEMAN          22373 001 BANKRUPTCY                            Cost:      8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON                 1   OPERATIONS & ADMINISTRATION
N Bill Attorney 2199 MATTHEW G ROSEMAN                    Opened Date..... 9/28/2021
N Resp Attorney 2199 MATTHEW G ROSEMAN       DEMAND                                         BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY  XC001
N Othr Attorney 999  MISCELLANEOUS ATTORNEY  =============>       T I M E     <==========
```

| Date - | Wkng Atty Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|
| 3/02/2022 | BLP | BANKRU | Review comms from UST re IDI and emails with client re same (.2); discussion with client re BOA account, insurance certificates, DIP account (.2) | .40 | 306.00 | | 201240 14 |
| 3/02/2022 | BLP | BANKRU | Discussions with insurance counsel re motion, payments, timing of this month's payments (.2); email to client re call and timing of payments (.1) | .30 | 229.50 | | 201240 17 |
| 3/02/2022 | BLP | BANKRU | Several comms with cleat re IDI documents and DIP account (.4); comms with UST re retention motion (.1) | .50 | 382.50 | | 201240 20 |
| 3/03/2022 | BLP | BANKRU | Comms re various case administrative matters (.4); review and respond to emails re IDI and documents (.2) | .60 | 459.00 | | 201238 2 |
| 3/03/2022 | BLP | BANKRU | Emails re DIP accounts (.1); discussion with UST re case, plan (.2); emails with UST re insurance certifications, DIP accounts (.2); emails re 341 meeting pre-call with UST (.1) | .60 | 459.00 | | 201238 3 |
| 3/04/2022 | BLP | BANKRU | Comms re insurance documents requested by UST | .20 | 153.00 | | 201238 14 |
| 3/04/2022 | MHT | BANKRU | Telephone call from Eli Wilner with questions regarding interview process, real estate brokerage issues and meetings with U.S. Trustee's Office; first meeting of creditors and review procedures | .40 | 292.00 | | 201301 1 |
| 3/04/2022 | MHT | BANKRU | Follow up correspondence to Eli Wilner regarding Montauk Cliff's bankruptcy, confirming real estate sales processes | .20 | 146.00 | | 201301 2 |
| 3/10/2022 | BLP | BANKRU | Emails with client re insurance payments | .20 | 153.00 | | 202561 40 |
| 3/10/2022 | BLP | BANKRU | Correspondence to and from client regarding insurance payment obligations. | .20 | 146.00 | | 201601 13 |
| 3/10/2022 | MHT | BANKRU | Letter to client questioning regarding coordination of communications and negotiations and special rules at work regarding the bankruptcy process. | .10 | 73.00 | | 201601 14 |
| 3/11/2022 | BLP | BANKRU | Discussion with client re IDI and MORs and follow up emails with client re same | .50 | 382.50 | | 202561 58 |
| 3/11/2022 | MHT | BANKRU | Call from Mr. Wilner regarding sales and confirming plan and discussion regarding meeting with trustee and other formal bankruptcy procedures requiring explanation. | .40 | 292.00 | | 201827 7 |
| 3/14/2022 | BLP | BANKRU | Attend IDI | .50 | 382.50 | | 202562 2 |
| 3/15/2022 | BLP | BANKRU | Emails with UST re tax returns, identification (.1); emails with client re DIP checks (.2) | .30 | 229.50 | | 202563 10 |
| 3/15/2022 | MHT | BANKRU | Call from client requesting counseling and | .80 | 584.00 | | 203813 73 |

BIM300S

Date ........ 8/19/22

Page ........... 4

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Requ Attorney.. 2199 MATTHEW G ROSEMAN | 22373 001 BANKRUPTCY | RUN#: 0154333 |
| N Orig Attorney 9130 MICHAEL H TRAISON | 1 OPERATIONS & ADMINISTRATION | BIM#: 06993370 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 9/28/2021 | Time: 2/23/2022 8/12/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | DEMAND | Cost: 2/23/2022 8/12/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | XC001 | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | BANKRUPTCY | |

====================> T I M E <====================

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/16/2022 | BLP | | BANKRU | discussing alternative remedies and strategies and providing explanation of system. | .40 | 306.00 | | 202564 21 |
| 3/21/2022 | BLP | | BANKRU | Emails with client re retention papers, DIP checks (.2); discussion with client re various administrative issues in same (.2) emails with client re 341 prep logistics (.1); emails to all parties re 4/20 hearing vaccination status to court prior to then (.1) | .30 | 229.50 | | 202575 26 |
| 3/21/2022 | BLP | | BANKRU | Prepare client for 341 meeting | .70 | 535.50 | | 202575 32 |
| 3/21/2022 | MHT | | BANKRU | Preparation meeting with client and review 341 meeting process and disclosures. | .30 | 219.00 | | 203813 103 |
| 3/23/2022 | BLP | | BANKRU | Comms with client re tax returns requested by IRS, status of same (.2); emails with IRS re same (.2); emails with lender re return mail and updated address (.1) | .50 | 382.50 | | 202575 52 |
| 3/23/2022 | BLP | | BANKRU | Attend 341 meeting | .50 | 382.50 | | 202575 58 |
| 3/23/2022 | BLP | | BANKRU | Discussion with client after 341 meeting re same | .20 | 153.00 | | 202575 60 |
| 3/24/2022 | MHT | | BANKRU | Telephone call from client to discuss status, review 341 meeting, discuss next steps. | .20 | 146.00 | | 203813 115 |
| 3/25/2022 | BLP | | BANKRU | emails to IRS re requested tax returns (.2); email to client with M. Traison re case status (.2) | .40 | 306.00 | | 202567 49 |
| 3/28/2022 | BLP | | BANKRU | Emails with court and client re notice of adjournment, incorrect, original hearing date stards | .20 | 153.00 | | 202614 28 |
| 3/30/2022 | BLP | | BANKRU | Emails with court regarding change of addresses on matrix | .20 | 153.00 | | 202735 9 |
| 3/31/2022 | BLP | | BANKRU | Conferences with M. Roseman re discussions with brokers and lender re negotiating terms of deal (.2); review and file notice of address change (.2) | .40 | 306.00 | | 202785 229 |
| 3/31/2022 | MGR | | BANKRU | Phone conf w/ J Stern regarding case status | .20 | 164.00 | | 202792 1326 |
| 4/01/2022 | MGR | | BANKRU | Phone conf w/ E Wilner regarding initial case conference and what to expect | .30 | 246.00 | | 205091 1 |
| 4/04/2022 | BLP | | BANKRU | Prepare and file notice of change of addresses | .40 | 306.00 | | 203102 3 |
| 4/04/2022 | BLP | | BANKRU | Conference with M. Roseman re outcome of conference, status with lender discussions re bankruptcy (.2); prepare and file CNO for insurance motion (.3) | .50 | 382.50 | | 203102 4 |
| 4/04/2022 | BLP | | BANKRU | Email to UST re change of address for communications | .10 | 76.50 | | 212319 5 |
| 4/13/2022 | MHT | | BANKRU | Conference call with client manager Mr. Wilner regarding case | .50 | 365.00 | | 205101 1 |
| 4/14/2022 | MHT | | BANKRU | Inquiries from Mr. Wilner, questions and advice regarding case | 1.00 | 730.00 | | 205091 27 |

BIM300S

Date ........ 8/19/22

Page ......... 5

# CULLEN AND DYKMAN LLP
## BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
Regu Attorney.. 2199 MATTHEW G ROSEMAN
N Orig Attorney 2130 MICHAEL H TRAISON
N Bill Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 2199 MATTHEW G ROSEMAN
N Rest Attorney 999  MISCELLANEOUS ATTORNEY
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
```

```
22373 001 BANKRUPTCY
      1   OPERATIONS & ADMINISTRATION
          Opened Date.... 9/28/2021
```

```
DEMAND
XC001
```

```
RUN#:              0154333
BIM#:              06993370
Time:  2/23/2022   8/12/2022
Cost:  2/23/2022   8/12/2022
```

BANKRUPTCY

### T I M E

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 4/19/2022 | BLP | | BANKRU | regarding plan of reorganization and sale of assets. (Total time 3.5 hours less courtesy reduction of 2.5 hours for a net of 1.0 hours) | .20 | 153.00 | | 204554  9 |
| 4/21/2022 | BLP | | BANKRU | Emails re evidence of closure of pre-petition accounts | .40 | 306.00 | | 204555  37 |
| 4/26/2022 | BLP | | BANKRU | Further emails re account closure (.2); emails re income tax pass through (.2) | .20 | 153.00 | | 204557  14 |
| 4/27/2022 | BLP | | BANKRU | Emails with client re attempting to get letter from bank re closure of prepetition account | .20 | 153.00 | | 204981  11 |
| 5/03/2022 | BLP | | BANKRU | Comms with UST re closed accounts | .20 | 153.00 | | 205038  10 |
| 5/04/2022 | BLP | | BANKRU | Emails re adjournment of status conference | .40 | 306.00 | | 205073  11 |
| | | | | Prepare and file notice of adjournment of status conference | | | | |
| 5/17/2022 | MGR | | BANKRU | E-mails regarding status of case | .20 | 164.00 | | 206707  114 |
| 5/25/2022 | BLP | | BANKRU | Comms with court and lender re court adjournment of confirmation hearing and time sensitivity issues | .30 | 229.50 | | 206627  36 |
| 5/25/2022 | MGR | | BANKRU | Review email from chambers adjourning confirmation hearing until August, discuss response w/ B Pollack | .30 | 246.00 | | 206987  38 |
| 5/27/2022 | BLP | | BANKRU | Comms with chambers re confirmation hearing date | .20 | 153.00 | | 206987  30 |
| 5/31/2022 | BLP | | BANKRU | Comms with chambers trying to ascertain when confirmation hearing will occur (.2); comms with Marc re same (.1) | .30 | 229.50 | | 206692  943 |
| 6/21/2022 | BLP | | BANKRU | Email with client re insurance payments and questions re email received | .20 | 153.00 | | 207970  4 |
| 7/28/2022 | MGR | | BANKRU | Phone conf w/ J Stern of Weber Law Group regarding case status and mechanics of carve out | .30 | 246.00 | | 211067  1 |
| 8/02/2022 | BLP | | BANKRU | Letter to court with all documents for confirmation and emails to UST and lender with same | .40 | 306.00 | | 211078  9 |
| 8/04/2022 | MGR | | BANKRU | E-mail chambers regarding appearance for confirmation hearing and review covid rules for appearance | .30 | 246.00 | | 212259  23 |
| 8/11/2022 | BLP | | BANKRU | Several comms with lender re hearing on sale, UST fees under plan, other sale issues | .50 | 382.50 | | 212258  22 |

```
                    Unbilled Professional Services     31.80 **   24,237.50 **    .00 **
```

=====>  No costs advanced recorded for this matter through 08/12/2022

```
BIM300S                               CULLEN AND DYKMAN LLP                          Page ........... 6

Date ........... 8/19/22            BILLING INFORMATION MEMO
                        "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                          RUN#:                    0154333
                                                                          BIM#:                  06993370
Requ Attorney.. 2199 MATTHEW G ROSEMAN    22373 001 BANKRUPTCY            Time:    2/23/2022      8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON          1   OPERATIONS & ADMINISTRATION
                                                                          Cost:    2/23/2022      8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN              Opened Date.... 9/28/2021
N Resp Attorney 2199 MATTHEW G ROSEMAN     DEMAND                  BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY  XC001
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
====================================>   T I M E   <===========================>
```

=====> No unapplied credits for this matter

=====> No trust activity balance for this matter

```
=====>            B I L L I N G   S U M M A R Y   <=====================>

Name                     Status         Initials Number   Hours      Rate        Value

BONNIE L. POLLACK        PARTNER          BLP    2057      20.50     765.00    15,682.50
MATTHEW G ROSEMAN        PARTNER          MGR    2199       3.40     820.00     2,788.00
MICHAEL H TRAISON        PARTNER          MHT    9130       7.90     730.00     5,767.00

                                                                              -----------
       Unbilled Time                                       31.80              24,237.50
       Unbilled Costs Advanced                                                      .00
                                                                              -----------
       Total Unbilled Time & Costs Advanced                                   24,237.50
                                                                              ===========

       Outstanding              Before          Value       After         Value

       Unbilled Time            2/23/2022        .00      8/12/2022      153.00
       Unbilled Costs Advanced  2/23/2022        .00      8/12/2022         .00
```

=====> No Accounts Receivable balance for this matter

BIM300S

Date . . . . . . . . .   8/19/22

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

Page . . . . . . . . . .   7

```
RUN#:                0154333
BIM#:               06993370
Time:    2/23/2022  8/12/2022
Cost:    2/23/2022  8/12/2022
```

```
Requ Attorney..  2199  MATTHEW G ROSEMAN     22373  001  BANKRUPTCY
N Orig Attorney  9130  MICHAEL H TRAISON        1      OPERATIONS & ADMINISTRATION
N Bill Attorney  2199  MATTHEW G ROSEMAN              Opened Date....  9/28/2021
N Resp Attorney  2199  MATTHEW G ROSEMAN                                             BANKRUPTCY
N Rept Attorney   999  MISCELLANEOUS ATTORNEY   DEMAND
N Othr Attorney   999  MISCELLANEOUS ATTORNEY   XC001
```

| M A T T E R   S U M M A R Y | | |
|---|---|---|

| Time Totals | Year to Date | Life to Date |
|---|---|---|
| Tim Dollars Rpt | 24,390.50 | 24,390.50 |
| Total Unbilled | | 24,390.50 |
| Time Relief $ . | .00 | .00 |
| Time Billed-Reg | .00 | .00 |
| Time Receipts . | .00 | .00 |
| Outstanding A/R | | .00 |
| Realization... | .00% | .00% |
| Time Write U/D. | .00 | .00 |
| Time A/R Adj... | .00 | .00 |

| M A T T E R   S U M M A R Y | | |
|---|---|---|

| Costs Totals | Year to Date | Life to Date |
|---|---|---|
| Cost Dollar Rpt | .00 | .00 |
| Total Unbilled | | .00 |
| Costs Relief $. | .00 | .00 |
| Cost Billed-Reg | .00 | .00 |
| Costs Receipts. | .00 | .00 |
| Outstanding A/R | | .00 |
| Realization... | .00% | .00% |
| Cost Write U/D. | .00 | .00 |
| Cost A/R Adj... | .00 | .00 |

```
Last Time Rept.  8/13/2022
Last Cost Rept.  0/00/0000
Last Bill Date.
Last Receipts..  0/00/0000
Bill Thru Date.
Bill Time Bdgt.            0
Bill Cost Bdgt.           0
A/R Credit Lmt.           0
Credit Limit...           0
```

```
BIM300S                              CULLEN AND DYKMAN LLP                        Page ..........   8

Date .........  8/19/22           BILLING INFORMATION MEMO                      RUN#:        0154333
                        "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"    BIM#:  06993370

Requ Attorney.  2199  MATTHEW G ROSEMAN         22373  001 BANKRUPTCY                          Time:  2/23/2022  8/12/2022
N Orig Attorney 9130  MICHAEL H TRAISON                3  ASSET DISPOSITION, SALE OR RESTRUCTURE Time: 2/23/2022 8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN            Opened Date....  9/28/2021                   Cost:  2/23/2022  8/12/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN                                       BANKRUPTCY
N Repp Attorney 999   MISCELLANEOUS ATTORNEY               DEMAND
N Othr Attorney 999   MISCELLANEOUS ATTORNEY               XC001
```

MONTAUK CLIFFS, LLC et al

```
========================================>  T I M E  <=========================================

                Wkng                                                     Billable
- Date -        Atty  Subm  Serv                                Hours     Value    Non-Chg.   Group# /Item#
                            Code   Description
2/23/2022  MGR              BANKRU  Receipt and review of title report for 42 Old   .30    246.00              200919  140
                                   Montauk Highway
2/23/2022  MGR              BANKRU  Emails to Goodman Marks with additional         .30    246.00              200919  141
                                   information regarding property
2/23/2022  MGR              BANKRU  Phone conf w/ M Guzowski of Goodman Marks       .20    164.00              201370   19
                                   regarding status of updated appraisal of the
                                   property
2/23/2022  MHT             CHAP11  Conference call with broker Tanya Hamilton re   .20    146.00              201370    7
                                   sales and maximize return $40,000,000.00 or more.
2/23/2022  MHT             CHAP11  Telephone call with broker and follow up and    .30    219.00              201370    9
                                   correspondence from broker regarding maximizing
                                   return to secured lender on sale of real estate
                                   and how to get most of his debt paid.
2/24/2022  MGR              BANKRU  Phone conf w/ M Hagani regarding retention of   .30    246.00              200919  147
                                   Paramount Realty
2/24/2022  MGR              BANKRU  Conf w/ Hedgerow RE brokers regarding           .70    574.00              200919  148
                                   business plan and marketing strategy
2/24/2022  MGR              BANKRU  E-mails w/ client regarding retention of real   .30    246.00              200919  151
                                   estate professionals
2/24/2022  MHT             CHAP11  Conference call interview of brokerage firm and  .30    219.00              201370   27
                                   review of process and proposed strategy.
2/24/2022  MHT             CHAP11  Follow up summary call with client regarding     .20    146.00              201370   29
                                   results of interview and considerations.
2/25/2022  MGR              BANKRU  Phone conf w/ J Hubbard of A & G and emails w/  .20    164.00              200919  159
                                   Keen Summit regarding contemplated sales process
2/25/2022  MHT              BANKRU  Call from Wilner with questions re Dale's       .30    219.00              201370   31
                                   process, offers, how it's handled and referring
                                   inquiries to counsel re 22 million to 42 million
                                   dollars.
2/25/2022  MHT              BANKRU  Call with Wilner regarding cooperation with     .70    511.00              201370   33
                                   tender, follow up on lenders counsels suggestion
                                   to work together, also discussing timing issues and sales broker
                                   administration, timing issues and sales broker
                                   retention.
2/25/2022  MHT              BANKRU  Correspondence from client regarding Appraiser  .10     73.00              201370   35
                                   tirely response and plans for submitting to
```

```
BIM300S                              CULLEN AND DYKMAN LLP                        Page .......... 9

Date .......... 8/19/22          BILLING INFORMATION MEMO
                    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

Requ Attorney. 2199  MATTHEW G ROSEMAN        22373 001 BANKRUPTCY                      RUN#:      0154333
N Orig Attorney 9130  MICHAEL H TRAISON             3    ASSET DISPOSITION, SALE OR RESTRUCTURE  BIM#:   06993370
N Bill Attorney 2199  MATTHEW G ROSEMAN                  Opened Date.... 9/28/2021               Time: 2/23/2022  8/12/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN         DEMAND                    BANKRUPTCY             Cost: 2/23/2022  8/12/2022
N Rept Attorney 999   MISCELLANEOUS ATTORNEY    XC001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
```

|          | Wkng |      | Serv   |                                                          |       | Billable |          |                |
| Date -   | Atty | Subm | Code   | Description                                              | Hours | Value    | Non-Chrg. | Group# /Item# |
|----------|------|------|--------|----------------------------------------------------------|-------|----------|-----------|---------------|
|          |      |      |        | court.                                                   |       |          |           |               |
| 2/28/2022 | BLP |      | BANKRU | Review appraisal and comms re same                       | .30   | 229.50   |           | 200886  897   |
| 2/28/2022 | MGR |      | BANKRU | Review draft appraisal and email Goodman Marks regarding same | .60 | 492.00 |           | 200919  172   |
| 2/28/2022 | MHT |      | BANKRU | Receipt and review of appraisal and consideration of next steps | .20 | 146.00 |           | 201370  45    |
| 3/01/2022 | MGR |      | BANKRU | E-mail w/ C Lynch regarding real estate broker retention and brokers to be considered | .30 | 246.00 |           | 202792  1009  |
| 3/02/2022 | MGR |      | BANKRU | E-mails w/ J Tusso regarding the broker interview process and form of invite for broker presentation | .50 | 410.00 |           | 203813  167   |
| 3/02/2022 | MGR |      | BANKRU | Phone conf w/ M Hagani of paramount realty regarding broker selection process and call w/ lender | .40 | 328.00 |           | 203813  169   |
| 3/02/2022 | MHT |      | BANKRU | Telephone call from client and discussion of realtors and brokerage proposal, bidding process. | .30 | 219.00 |           | 203813  23    |
| 3/02/2022 | MHT |      | BANKRU | Correspondence from brokerage firm submitting proposal for sale. | .20 | 146.00 |           | 203813  25    |
| 3/03/2022 | MGR |      | BANKRU | E-mails w/ Hedgerow brokers regarding scheduling interview with lender regarding asset disposition | .30 | 246.00 |           | 202792  80    |
| 3/03/2022 | MGR |      | BANKRU | E-mail and phone conf w/ M Hagani of Paramount regarding sales process | .40 | 328.00 |           | 202792  81    |
| 3/03/2022 | MHT |      | BANKRU | Telephone conference call from client regarding process of interviewing brokerage firms and importance of moving forward with process of marketing property. | .90 | 657.00 |           | 203813  27    |
| 3/04/2022 | MHT |      | BANKRU | Work on securing real estate brokerage and correspondence for a Berkshire Hathaway Cardidacy. | .10 | 73.00    |           | 203813  29    |
| 3/04/2022 | MGR |      | BANKRU | E-mails w/ brokers from Sotheby's regarding scheduling of interview | .30 | 246.00   |           | 202792  126   |
| 3/04/2022 | MGR |      | BANKRU | Conf calls w/ client regarding interview process and opinion regarding broker selection | .50 | 410.00 |           | 202792  127   |
| 3/04/2022 | MGR |      | BANKRU | Interview of Bespoke brokerage concerning sale of residence | .60 | 492.00 |           | 202792  128   |
| 3/04/2022 | MGR |      | BANKRU | Interview of Paramount Realty regarding sale of residence | .40 | 328.00  |           | 202792  129   |
| 3/04/2022 | MGR |      | BANKRU | Interview of Sotheby s regarding sale of residence | .50 | 410.00    |           | 202792  130   |
| 3/04/2022 | MGR |      | BANKRU | Interview with Hedgerow brokers regarding sale of residence | .60 | 492.00  |           | 202792  131   |
| 3/04/2022 | MHT |      | BANKRU | All afternoon with client interviewing and evaluation of sales agents and realtors and counseling client re selection and timing issues | 2.80 | 2,044.00 |           | 203813  31    |

```
BIM300S                                        CULLEN AND DYKMAN LLP                              Page ..........  10

Date ..........  8/19/22                    BILLING INFORMATION MEMO                    RUN#:         0154333
                              "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"   BIM#:  06993370
                                                                                             Time:  8/12/2022
Regu Attorney .  2199  MATTHEW G ROSEMAN        22373 001 BANKRUPTCY                          Cost:  8/12/2022
N Orig Attorney  9130  MICHAEL H TRAISON              3   ASSET DISPOSITION, SALE OR RESTRUCTURE
N Bill Attorney  2199  MATTHEW G ROSEMAN                 Opened Date....  9/28/2021
N Resp Attorney  2199  MATTHEW G ROSEMAN                                        BANKRUPTCY
N Rept Attorney  999   MISCELLANEOUS ATTORNEY          DEMAND
N Othr Attorney  999   MISCELLANEOUS ATTORNEY          XC001
                                                  ==========>   T I M E   <==========
```

|          | Wkng       | Serv  |                                                         | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|----------|------------|-------|---------------------------------------------------------|-------|----------------|-----------|--------|--------|
| - Date - | Atty Subm  | Code  | Description                                             |       |                |           |        |        |
|          |            |       | and advise and inform re court approval and other procedures |  |             |           |        |        |
| 3/06/2022 | BLP       | BANKRU | Draft bid procedures                                   | .90   | 688.50         |           | 201277 | 6      |
| 3/07/2022 | MGR       | BANKRU | Conf call w/ client and M Traison regarding selection process and choices | .30 | 246.00 |  | 202792 | 184 |
| 3/07/2022 | MGR       | BANKRU | Brokers selection w/ Case Montauk counsel regarding selection of broker | .20 | 164.00 |  | 202792 | 185 |
| 3/07/2022 | MGR       | BANKRU | Review Bespoke proposal and email Bespoke team regarding same | .30 | 246.00 |  | 202792 | 186 |
| 3/07/2022 | MGR       | BANKRU | Initial review of draft terms of sale                  | .30   | 246.00         |           | 202792 | 187    |
| 3/07/2022 | MHT       | BANKRU | Correspondence from client and message from client regarding sales activity. | .20 | 146.00 |  | 203813 | 33 |
| 3/07/2022 | MHT       | BANKRU | Review Realtor proposal and correspondence from broker. | .10 | 73.00         |           | 203813 | 35     |
| 3/07/2022 | MHT       | BANKRU | Discussion with client regarding choice of broker and strategy. (Actual time .4 less courtesy reduction of .1). | .30 | 219.00 |  | 203813 | 37 |
| 3/08/2022 | MGR       | BANKRU | Phone conf w/ J Tuso regarding selection of brokers    | .30   | 246.00         |           | 202792 | 222    |
| 3/08/2022 | MGR       | BANKRU | Status emails to broker candidates                     | .20   | 164.00         |           | 202792 | 223    |
| 3/10/2022 | BLP       | BANKRU | Emails with client and M Roseman re issues with broker and letter of retention | .20 | 153.00 |  | 202561 | 41 |
| 3/10/2022 | MGR       | BANKRU | E-mails w/J Tuso and client regarding selection of brokers and issues concerning Hedgerow and Bespoke. | .60 | 492.00 |  | 202792 | 320 |
| 3/10/2022 | MGR       | BANKRU | E-mail to Hedgerow requesting information and listing agreement | .20 | 164.00 |     | 202792 | 323    |
| 3/10/2022 | MGR       | BANKRU | Follow up email and phone conf w/ E Wilner regarding selection of broker | .30 | 246.00 |  | 202792 | 324 |
| 3/10/2022 | MGR       | BANKRU | E-mails w/ Client and Hedgerow regarding retention and staging issues | .30 | 246.00 |   | 202792 | 329    |
| 3/10/2022 | MHT       | BANKRU | Review of letter from lender counsel and extensive discussion regarding selection of brokerage and proposal for moving forward. | .20 | 146.00 |  | 203813 | 41 |
| 3/10/2022 | MHT       | BANKRU | Call from Wilner raising issues re proposed opening price, conditions imposed, date of vacating, and instructions re negotiations. | .20 | 146.00 |  | 203813 | 45 |
| 3/10/2022 | MHT       | BANKRU | Correspondence from client regarding his due diligence regarding broker selection. | .10 | 73.00 |  | 203813 | 47 |
| 3/10/2022 | MHT       | BANKRU | Meeting with client and then with counsel telephonically regarding lender proposal and consultation re sale of real estate. | 1.10 | 803.00 |  | 203813 | 49 |
| 3/10/2022 | MHT       | BANKRU | Multiple follow up correspondence regarding DIP strategy to enhance marketing success. | .20 | 146.00 |  | 203813 | 51 |

```
BIM300S                                        CULLEN AND DYKMAN LLP                              Page .......... 11

Date ..........  8/19/22                    BILLING INFORMATION MEMO
                          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                              RUN#:        0154333
Reg Attorney. 2199  MATTHEW G ROSEMAN       22373 001 BANKRUPTCY                               BIM#:        6699370
N Orig Attorney 9130  MICHAEL H TRAISON          3    ASSET DISPOSITION, SALE OR RESTRUCTURE   Time:   2/23/2022  8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN              Opened Date....  9/28/2021                 Cost:   2/23/2022  8/12/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN
N Rept Attorney 999   MISCELLANEOUS ATTORNEY        DEMAND                    BANKRUPTCY
N Othr Attorney 999   MISCELLANEOUS ATTORNEY        XC001
===================================================   T I M E  <=================================================
                                                                                    Billable
               Wkng                  Serv                                            Value      Non-Chrg.  Group# /Item#
- Date -  Atty Subm       Code   Description                              Hours
```

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/10/2022 | MHT | | BANKRU | Call from client representative regarding retention of broker issue, strategy, and preferences, with request to approach lender with proposal and counsel to client to create bullet point list. | .20 | 146.00 | | 203813 53 |
| 3/10/2022 | MHT | | BANKRU | Correspondence from and to Mr. Wilner regarding staging property to attract buyers. | .20 | 146.00 | | 203813 55 |
| 3/11/2022 | MGR | | BANKRU | Review and provide comments to sales motion | .60 | 492.00 | | 202792 360 |
| 3/11/2022 | MGR | | BANKRU | Review brokerage agreement and discuss w/ E Wilner | .40 | 328.00 | | 203813 171 |
| 3/11/2022 | MGR | | BANKRU | E-mail to Hedgerow regarding form of brokers agreement | .30 | 246.00 | | 203813 173 |
| 3/11/2022 | MHT | | BANKRU | Correspondence from Mr. Wilner with Hedgerow agreement. | .20 | 146.00 | | 203813 57 |
| 3/11/2022 | MHT | | BANKRU | Correspondence from Mr. Wilner re opening offer price. | .20 | 146.00 | | 203813 59 |
| 3/11/2022 | MHT | | BANKRU | Follow up call regarding real estate sale with counsel. | .10 | 73.00 | | 203813 61 |
| 3/12/2022 | BLP | | BANKRU | Draft sale motion | 3.50 | 2,677.50 | | 202191 17 |
| 3/13/2022 | BLP | | BANKRU | Discussion with M. Roseman re status of sale issues, plan | .20 | 153.00 | | 203813 63 |
| 3/13/2022 | MGR | | BANKRU | E-mail exchange w/ J Tuso regarding status of comments to plan and site visit to Montauk | .40 | 328.00 | | 202792 418 |
| 3/14/2022 | MGR | | BANKRU | E-mail w/ J Tuso regarding site visit and need to be vaccinated and masked | .30 | 246.00 | | 202792 414 |
| 3/14/2022 | MGR | | BANKRU | Conf call w/ Client and M Traison regarding sales process and issues regarding status of case | .50 | 410.00 | | 202792 416 |
| 3/14/2022 | MGR | | BANKRU | Conf call w/ Hedgerow brokers team regarding marketing plan | .50 | 410.00 | | 203813 175 |
| 3/14/2022 | MHT | | BANKRU | Correspondence regarding strategy to enhance return on sale. | .10 | 73.00 | | 203813 65 |
| 3/14/2022 | MHT | | BANKRU | Conference call with client and address issues of foreclosure and chapter 11 proceedings and discussion regarding negotiations with Realtor on listing prices and negotiations with lender regarding terms of the plan of liquidation. | .60 | 438.00 | | 203813 67 |
| 3/15/2022 | BLP | | BANKRU | Draft sale motion | 1.80 | 1,377.00 | | 202563 4 |
| 3/15/2022 | BLP | | BANKRU | Discussion with C. Lynch re sales process, no outlined resolution, etc. | .20 | 153.00 | | 202563 5 |
| 3/15/2022 | MGR | | BANKRU | Phone conf w/ Broker team regarding sales process | .40 | 328.00 | | 202792 422 |
| 3/15/2022 | MGR | | BANKRU | Conf call w/ Client and M Traison regarding sales process | .40 | 328.00 | | 202792 423 |
| 3/15/2022 | MHT | | BANKRU | Multiple correspondence and calls with client regarding sale procedure (actual time of 1.0 | .20 | 146.00 | | 203813 71 |

```
BIM300S                                                                          Page .......... 12

Date ..........  8/19/22                                                          RUN#:            0154333
                                                                                 BIM#:            06993370
                            CULLEN AND DYKMAN LLP                                 Time:            8/12/2022
                                                                                 Cost:            8/12/2022
                        BILLING INFORMATION MEMO
         "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

Requ Attorney..  2199  MATTHEW G ROSEMAN            22373 001 BANKRUPTCY
N Orig Attorney  9130  MICHAEL H TRAISON                 3   ASSET DISPOSITION, SALE OR RESTRUCTURE
N Bill Attorney  2199  MATTHEW G ROSEMAN                     Opened Date.... 9/28/2021
N Resp Attorney  2199  MATTHEW G ROSEMAN
N Rept Attorney  999   MISCELLANEOUS ATTORNEY        DEMAND
N Othr Attorney  999   MISCELLANEOUS ATTORNEY        XC001                 BANKRUPTCY

                                                  T I M E     <=================>
```

|          | Wkng |      | Serv   |             |       | Billable |           |                 |
| Date     | Atty | Subm | Code   | Description | Hours | Value    | Non-Chrg. | Group# /Item#   |
|----------|------|------|--------|-------------|-------|----------|-----------|-----------------|
|          |      |      |        | reduced by .80). | | | | |
| 3/15/2022 | MHT |      | BANKRU | Conference call with client re settling disputes, terms of sale offerings, revised documents. | .30 | 219.00 | | 203813    75 |
| 3/16/2022 | BLP |      | BANKRU | Prepare broker retention papers | 2.10 | 1,606.50 | | 202564    27 |
| 3/16/2022 | MGR |      | BANKRU | Phone confs w/ Preston Kaye regarding access to property and issues regarding marketing | .40 | 328.00 | | 202792   587 |
| 3/16/2022 | MGR |      | BANKRU | Phone conf w/ Hubbard of A & G Realty regarding access in case and potential role in same | .40 | 328.00 | | 202792   590 |
| 3/16/2022 | MGR |      | BANKRU | 3 phone confs w/ E. Wilner regarding broker access and staging of property | .50 | 410.00 | | 203813   131 |
| 3/16/2022 | MHT |      | BANKRU | Call with client re real estate and cooperation. | .20 | 146.00 | | 203813    83 |
| 3/17/2022 | BLP |      | BANKRU | Review comments to broker motion and emails re same | .40 | 306.00 | | 202567    32 |
| 3/17/2022 | MGR |      | BANKRU | Phone conf w/ J Tusso regarding inspection of premises and retention of brokers and possible use of A & G Realty as auctioneers | .50 | 410.00 | | 202792   580 |
| 3/17/2022 | MGR |      | BANKRU | Prepare for and participate in Conf call with client, C Rennert and M Traison regarding site visit and sales process | 1.00 | 820.00 | | 203813   133 |
| 3/17/2022 | MHT |      | BANKRU | Report from broker and details re marketing examine and consider same. | .20 | 146.00 | | 203813    85 |
| 3/17/2022 | MHT |      | BANKRU | Call from debtor and discussion points and response of debtor re realtor proposals, counseling and guidance re maximizing realization from sale. | .30 | 219.00 | | 203813    87 |
| 3/17/2022 | MHT |      | BANKRU | Review final draft of retention agreement regarding real estate broker Hedgerow. | .20 | 146.00 | | 203813    89 |
| 3/17/2022 | MHT |      | BANKRU | Correspondence to Debtor regarding application for retention of broker and information regarding process. | .20 | 146.00 | | 203813    91 |
| 3/17/2022 | MHT |      | BANKRU | Call from debtor re Hedgerow, lender and communication, negotiations with lender and with realty, assisting with moving process forward. | .50 | 365.00 | | 203813    93 |
| 3/17/2022 | MHT |      | BANKRU | Prepare for and participate in conference call with Mr. Wilner and counsel regarding disposition of property and satisfaction of lenders claims. | .30 | 219.00 | | 203813    97 |
| 3/18/2022 | BLP |      | BANKRU | Discussion with M. Roseman re broker visit, status of broker retention, etc | .20 | 153.00 | | 202191     7 |
| 3/18/2022 | MGR |      | BANKRU | Meeting with client and then meeting lender representative and client regarding inspection of | 2.50 | 2,050.00 | | 203813   135 |
| 3/21/2022 | MHT |      | BANKRU | Call from Mr. Wilner regarding broker and listing and promoting sale of property. | .20 | 146.00 | | 203813   105 |
| 3/21/2022 | MHT |      | BANKRU | Correspondence from and to client regarding | .70 | 511.00 | | 203813   107 |

```
BIM300S                                          CULLEN AND DYKMAN LLP                                    Page ..........  13

Date ..........  8/19/22                      BILLING INFORMATION MEMO                              RUN#:          0154333
                                "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"  BIM#:   06993370

Requ Attorney.. 2199  MATTHEW G ROSEMAN       22373 001 BANKRUPTCY                                  Time:    2/23/2022  8/12/2022
N Orig Attorney 9130  MICHAEL H FEINSTEIN          3    ASSET DISPOSITION, SALE OR RESTRUCTURE      Time:    2/23/2022  8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                 Opened Date....  9/28/2021                   Cost:
N Resp Attorney 2199  MATTHEW G ROSEMAN            DEMAND                          BANKRUPTCY
N Rept Attorney 999   MISCELLANEOUS ATTORNEY       XC001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
==============================================> T I M E <==============================================

          Wkng  Serv                                                                        Billable
- Date -  Atty  Subm  Code   Description                              Hours      Non-Chrg.     Value    Group# /Item#

                             broker relations and call with consultant
                             regarding staging and virtual showings and
                             transmit advice to debtors manager. Actual time
                             1.5 hours less courtesy reduction of .8 for net
                             of .7)
3/22/2022 BLP         BANKRU Several communications with M. Roseman, J. Tuso      1.40               1,071.00     202575   44
                             and C. Lynch re status of broker retention
                             issues, plan provision re marketing and
3/22/2022 BLP         BANKRU Review lender comments to broker retention and        .60                459.00      202575   48
                             Discussion with C. Lynch and M. Roseman re same
3/22/2022 MGR         BANKRU Phone conf with E Wilner regarding issues             .50                410.00      203813  145
                             concerning retention of brokers and timing
3/22/2022 MGR         BANKRU Review proposed comments to retention application     .80                656.00      203813  147
                             and discuss conflict with plan and resolutions w/
                             B Pollack
3/22/2022 MHT         C/FCL  Correspondence from debtor and response and          .20                146.00      203813  109
                             additional correspondence regarding strategy
                             implementation for marketing of assets.
3/23/2022 MGR         BANKRU Phone conf w/ Client regarding sales process and     .60                492.00      202792 1440
                             open issues
3/25/2022 MGR         BANKRU Review emails from broker outlining staging          .40                328.00      202792  695
                             proposal and emails w/ client regarding same
3/25/2022 MGR         BANKRU Conf call w/ Brokers and counsel J Tuso regarding    .80                656.00      203813  137
                             staging, pricing and timing of sale
3/25/2022 MHT         BANKRU Multiple calls and correspondence and conference     .50                365.00      203813  117
                             calls discussing strategy, reviewing real estate
                             transaction, advising regarding strategy and
                             possible alternatives. (Actual time 2.5 less
                             courtesy adjustment reduction of 2.0)
3/27/2022 MGR         BANKRU Prepare for and participate in conf call with        .50                410.00      202792  999
                             client regarding staging email from Preston Kaye,
                             Hedgerow broker
3/27/2022 MHT         BANKRU Correspondence and conference calls guiding          .50                365.00      203813  119
                             client regarding procedures and alternatives and
                             listening to instructions regarding approach.
                             (Actual time 1.5 less courtesy reduction of 1.0)
3/28/2022 MGR         BANKRU Review staging recommendations and email J Tuso      .20                164.00      202792  998
                             regarding same
3/28/2022 MHT         BANKRU Correspondence to and correspondence from client     .30                219.00      203813  121
                             re hearings and attention to work on selling real
                             estate.
3/29/2022 BLP         BANKRU Discussion M. Roseman re broker, plan status         .20                153.00      203813  123
3/29/2022 MGR         BANKRU Phone conf w/ J Tuso regarding substitution of       .50                410.00      202792 1061
                             brokers and email client regarding conversation
```

```
BIM300S                                        CULLEN AND DYKMAN LLP                                    Page ........... 14

Date ........... 8/19/22                BILLING INFORMATION MEMO
                            "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                              RUN#:          0154333
Requ.Attorney.. 2199  MATTHEW G ROSEMAN        22373 001 BANKRUPTCY                            BIM#:          06993370
N Orig Attorney 9130  MICHAEL H TRAISON              3    ASSET DISPOSITION, SALE OR RESTRUCTURE Time: 2/23/2022  8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                   Opened Date..... 9/28/2021            Cost: 2/23/2022  8/12/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN          DEMAND
N Rept Attorney 999   MISCELLANEOUS ATTORNEY     XC001                   BANKRUPTCY
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
                                        =========> T I M E <=========
```

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# | /Item# |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/2022 | MGR | | BANKRU | Phone conf w/ J Tuso attorney for Case Montauk regarding choice of broker and sales process;Email to client regarding same | .50 | 410.00 | | 202792 | 1166 |
| 3/30/2022 | MHT | | BANKRU | Attention to response regarding a realtor and advise client. | .20 | 146.00 | | 203813 | 125 |
| 3/31/2022 | MGR | | BANKRU | Phone conf w. Hedgerow team and follow up email regarding agreement to staging | .50 | 410.00 | | 202792 | 1319 |
| 3/31/2022 | MGR | | BANKRU | Respond to email from client regarding sales process | .30 | 246.00 | | 202792 | 1325 |
| 3/31/2022 | MGR | | BANKRU | Phone conf w/. E. Wilner regarding conversations concerning brokers and staging as well as open issues w/ Case Montauk | .60 | 492.00 | | 203813 | 139 |
| 3/31/2022 | MGR | | BANKRU | Conf call w/ M Traison and E Wilner regarding sales process and issues involving broker retention | .60 | 492.00 | | 203813 | 149 |
| 3/31/2022 | MGR | | BANKRU | Phone conf w/J Tuso regarding broker issue | .30 | 246.00 | | 203813 | 151 |
| 3/31/2022 | MGR | | BANKRU | Phone conf w/ E Wilner regarding potential sales timing | .30 | 246.00 | | 203813 | 153 |
| 3/31/2022 | MHT | | BANKRU | Attention to debtor strategy and engagement with sale of lender's collateral w/ multiple conference calls and communications with debtors responsible person and follow up. (Actual time 1.9 hours less courtesy adjustment of one hour to .90) | .90 | 657.00 | | 203813 | 127 |
| 4/01/2022 | MGR | | BANKRU | Review emails from client regarding potential use of Heritage Auctioneers and discuss same w/ client | .50 | 410.00 | | 204838 | 397 |
| 4/01/2022 | MGR | | BANKRU | E-mails w/ J Tuso regarding potential use of auctioneer in conjunction with broker | .40 | 328.00 | | 204838 | 398 |
| 4/04/2022 | BLP | | BANKRU | Review lender changes to broker agreement | .20 | 153.00 | | 203102 | 6 |
| 4/04/2022 | MGR | | BANKRU | Emails w/ J Tuso regarding comments to the sales agreement w/ Hedgerow | .60 | 492.00 | | 204838 | 138 |
| 4/04/2022 | MGR | | BANKRU | Phone conf w/ client regarding comments to sales agreement and sales process | .40 | 328.00 | | 204838 | 139 |
| 4/05/2022 | MGR | | BANKRU | Phone conf w/ client regarding status of sales process negotiations | .30 | 246.00 | | 204838 | 399 |
| 4/06/2022 | MGR | | BANKRU | Phone conf w/ J Tuso regarding status of comments to broker agreement and sale timing | .30 | 246.00 | | 205091 | 31 |
| 4/07/2022 | MGR | | BANKRU | Review comments from J Tuso regarding brokerage agreement | .40 | 328.00 | | 205091 | 61 |
| 4/08/2022 | MGR | | BANKRU | E-mails w/ Broker and client regarding terms retention and fees | .50 | 410.00 | | 205091 | 63 |
| 4/08/2022 | MHT | | BANKRU | Review brokerage agreement and prepare comments. | .20 | 146.00 | | 205091 | 11 |
| 4/10/2022 | BLP | | BANKRU | Several emails with M. Roseman and M. Traison re | .40 | 306.00 | | 205101 | 15 |

```
BIM300S                                                CULLEN AND DYKMAN LLP                                        Page .......... 15

Date ........  8/19/22                              BILLING INFORMATION MEMO                           RUN#:          0154333
                                "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"  BIM#:          06993370
Requ Attorney.. 2199 MATTHEW G ROSEMAN         22373 001 BANKRUPTCY                                    Time:  2/23/2022  8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON               3   ASSET DISPOSITION, SALE OR RESTRUCTURE        Cost:  2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN                   Opened Date.... 9/28/2021
N Resp Attorney 2199 MATTHEW G ROSEMAN         DEMAND                                        BANKRUPTCY
N Rept Attorney  999 MISCELLANEOJS ATTORNEY    XC001
N Othr Attorney  999 MISCELLANEOJS ATTORNEY                          T I M E   <=================>

                Wkng          Serv                                                                          Billable
- Date -  Atty  Subm  Code    Description                                        Hours       Non-Chrg.       Value      Group# /Item#

                             timing of sale process in new version of plan,
                             concerns
4/11/2022 BLP        BANKRU  Conferences with M. Roseman re plan issues re                                  306.00     205101      17
                             sale/vacating premises
4/11/2022 MGR        BANKRU  Review proposed changes to brokerage agreement                                 328.00     205101      23
                             and confirm that changes acceptable to secured
                             creditor
4/11/2022 MHT        BANKRU  Call from Mr. Wilner and review of terms of                                    511.00     205091      13
                             brokerage agreement and aspects of sale process.
4/12/2022 MGR        BANKRU  Review and respond to emails from M Traison                                    328.00     205091      35
                             regarding status of negotiations and timing of
                             client moving
4/12/2022 MGR        BANKRU  Phone conf w/ J Tuso regarding timing issues                                   246.00     205091      43
4/12/2022 MHT        BANKRU  Multiple correspondence to and from debtor                                     511.00     205091      17
                             regarding negotiations and regarding sale of real
                             estate and terms and explanations.
4/12/2022 MHT        BANKRU  Call from Mr. Wilner regarding strategies and                                  292.00     205091      19
                             sale of real estate for highest best price.
4/13/2022 MGR        BANKRU  Phone conf and emails regarding sales process and                              410.00     205091      67
                             timing on call to bids w/ client
4/14/2022 BLP        BANKRU  Conference with M. Roseman and M. Traison re                                   306.00     203876      31
                             status of negotiations of timing on brokerage
                             issues for plan
4/14/2022 MGR        BANKRU  Phone conf w/ E Wilner regarding sales process                                 410.00     204838     128
                             and plan issues
4/14/2022 MGR        BANKRU  E-mail and follow up voicemail to J Tuso                                       328.00     205091      37
                             regarding counter proposal and 8/15 vacate date
4/15/2022 MGR        BANKRU  Phone conf and series of emails w/ J Tuso                                      820.00     205091      39
                             regarding finalizing settlement and earliest
                             possible closing date
4/15/2022 MGR        BANKRU  Phone conf w/ E Wilner regarding settlement                                    410.00     205091      41
                             status and earliest possible closing date
4/18/2022 BLP        BANKRU  Discussion with client to walk through timing of                               153.00     205101      19
                             sale and plan process
4/18/2022 MHT        BANKRU  Multiple correspondence and work on secure                                      73.00     204122      55
                             acknowledgment and approval of plan for better
                             and attention to retention of brokerage;
                             correspondence to Preston and review of retention
                             papers.(Actual time 1.8 less courtesy reduction
                             of 1.7)
4/19/2022 MHT        BANKRU  Correspondence and request from Getter regarding                                73.00     204142       7
                             real estate brokerage and finalization of revised
                             plan. (Actual time 1.1 hours less courtesy
                             adjustment of 1.0 hours for a net of .10)
```

Hours column values (in order): .40, .40, .70, .40, .30, .70, .40, .50, .40, .50, .40, 1.00, .50, .20, .10, .10

```
BIM300S                                                                                              Page ..........:  16
Date ..........:  8/19/22
```

```
                         CULLEN AND DYKMAN LLP

                        BILLING INFORMATION MEMO
          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
```

```
Requ Attorney.. 2199 MATTHEW G ROSEMAN            22373 001 BANKRUPTCY                     RUN#:           0154333
N Orig Attorney 3130 MICHAEL H TRAISON                  3  ASSET DISPOSITION, SALE OR RESTRUCTURE   BIM#:          06993370
N Bill Attorney 2199 MATTHEW G ROSEMAN                     Opened Date.... 9/28/2021          Time: 2/23/2022  8/12/2022
N Rsp Attorney  2199 MATTHEW G ROSEMAN                                                        Cost: 2/23/2022  8/12/2022
N Rept Attorney  999 MISCELLANEOUS ATTORNEY        DEMAND
N Oth Attorney   999 MISCELLANEOUS ATTORNEY        XC001                    BANKRUPTCY
```

```
                                          < T I M E >
```

| Date - | Wkng Atty Subm | Serv Code | Description | Hours | Non-Chrg. | Billable Value | Group# /Item# |
|---|---|---|---|---|---|---|---|
| 4/20/2022 | MGR | BANKRU | E-mails regarding marketing issues w/ E Wilner | .30 | | 246.00 | 204838 303 |
| 4/20/2022 | MHT | BANKRU | Correspondence and conference call with client regarding real estate transaction and marketing strategy. | .20 | | 146.00 | 204224 166 |
| 4/25/2022 | MGR | BANKRU | Phone conf w/ client regarding marketing process | .30 | | 246.00 | 204838 711 |
| 4/25/2022 | MGR | BANKRU | Phone conf and emails regarding the progress with marketing with P Kaye of Hedgerow | .70 | | 574.00 | 212319 14 |
| 5/02/2022 | MGR | BANKRU | Status phone conf w/ broker and debtor regarding marketing | .50 | | 410.00 | 206707 7 |
| 5/13/2022 | MGR | BANKRU | Emails with broker and debtor regarding status of sale process and call for 3/16 | .30 | | 246.00 | 206707 32 |
| 5/13/2022 | MGR | BANKRU | Review docket regarding objections, if any to broker retention and discuss same with B Pollack | .30 | | 246.00 | 206987 32 |
| 5/16/2022 | BLP | BANKRU | Upload order re broker retention with email re presentment, no objections | .20 | | 153.00 | 206987 36 |
| 5/16/2022 | MGR | BANKRU | Status call with brokers and client regarding marketing effort | .50 | | 410.00 | 206707 46 |
| 5/20/2022 | MGR | BANKRU | Review and respond to emails from broker regarding sales process | .40 | | 328.00 | 206707 107 |
| 5/23/2022 | BLP | BANKRU | Comrs with chambers re broker order | .10 | | 76.50 | 206427 14 |
| 5/24/2022 | MGR | BANKRU | Review order retaining RE broker and email same to broker and client | .30 | | 246.00 | 206987 34 |
| 5/31/2022 | MGR | BANKRU | Review marketing report and prepare for call with brokers | .50 | | 410.00 | 206707 129 |
| 5/31/2022 | MGR | BANKRU | Conf call with broker team regarding sales | .30 | | 246.00 | 206707 130 |
| 6/14/2022 | MGR | BANKRU | Review and respond to emails from client regarding price adjustment and issues concerning same | .40 | | 328.00 | 208400 63 |
| 6/15/2022 | MGR | BANKRU | Review email from client and conf call w/ E Wilner and M Traison regarding Hedgerow price change and strategic objections to same | .50 | | 410.00 | 208400 53 |
| 6/15/2022 | MGR | BANKRU | Phone conf w/ P Kaye of Hedgerow regarding price change and client issue with same | .30 | | 246.00 | 208400 54 |
| 6/15/2022 | MGR | BANKRU | Phone conf w E Wilner regarding compromise of price change and related emails regarding same | .40 | | 328.00 | 208400 55 |
| 6/15/2022 | MHT | BANKRU | Correspondence from client regarding sales schedule, requesting clarification and responses after additional review of documents outlining sales procedure increments | .30 | | 219.00 | 207676 1 |
| 6/15/2022 | MHT | BANKRU | Conference call requested by client to discuss sales process | .30 | | 219.00 | 207676 2 |
| 6/27/2022 | MGR | BANKRU | Phone conf w/ E Wilner regarding pricing and brokers desire to reduce pricing | .50 | | 410.00 | 208400 92 |

```
BIM300S                                        CULLEN AND DYKMAN LLP                              Page ...........   17

Date ...........  8/19/22                                                                              0154333
                                          BILLING INFORMATION MEMO                     RUN#:           06993370
                          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"  BIM#:
Requ Attorney.. 2199 MATTHEW G ROSEMAN        22373  001 BANKRUPTCY                    Time:  2/23/2022  8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON             3    ASSET DISPOSITION, SALE OR RESTRUCTURE  Cost:  2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN                  Opened Date..... 9/28/2021
N Resp Attorney 2199 MATTHEW G ROSEMAN                                          BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY        DEMAND
N Othr Attorney 999  MISCELLANEOUS ATTORNEY        XC001
                                                  =============>   T I M E   <=============
```

| Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|--------|-----------|------|-----------|-------------|-------|----------------|-----------|---------------|
| 6/27/2022 | MHT | | BANKRU | Call from client regarding procedures necessary regarding real estate (.1); exchanges of correspondence regarding administration of estate | .30 | 219.00 | | 208314  31 |
| 6/29/2022 | MHT | | BANKRU | Work/file re sales issues and liquidation of property to prepare presentation per client request. | .50 | 365.00 | | 208373  66 |
| 6/30/2022 | MGR | | BANKRU | Review and respond to emails from client regarding sales/marketing process and plan language (.3);review plan regarding same (.4) | .70 | 574.00 | | 208400  125 |
| 6/30/2022 | MHT | | BANKRU | Correspondence from Wilner and report reports negotiations regarding sales process. (Total time 1.0 less courtesy reduction of .80 for net of .20) | .20 | 146.00 | | 208429  816 |
| 7/07/2022 | MGR | | BANKRU | Phone conf w/ P Kaye from Hedgerow regarding sales process status and email to client | .50 | 410.00 | | 210893  123 |
| 7/08/2022 | MGR | | BANKRU | Phone conf w/ client regarding same | .30 | 246.00 | | 210893  121 |
| 7/25/2022 | MGR | | BANKRU | Phone conf w/ E Wilner regarding sales process status | .40 | 328.00 | | 210893  458 |
| 7/26/2022 | MGR | | BANKRU | Conf call with Hedgerow team regarding marketing efforts and call to bid procedures | .30 | 246.00 | | 210893  493 |
| 7/27/2022 | MGR | | BANKRU | E-mails w/ Broker regarding call to bids | .30 | 246.00 | | 210893  565 |
| 8/02/2022 | MGR | | BANKRU | Phone conf w/ J Tuso regarding call to bids and direction regarding acceptance of bid or credit bid and need to make an appropriate motion | .40 | 328.00 | | 210259  5 |
| 8/08/2022 | MGR | | BANKRU | E-mails w/ J Tuso regarding credit bid | .30 | 246.00 | | 212259  42 |
| 8/08/2022 | MGR | | BANKRU | Review notice from County regarding RE taxes and email same to J Tuso | .30 | 246.00 | | 212259  46 |
| 8/10/2022 | BLP | | BANKRU | Prepare sale motion and order | 2.80 | 2,142.00 | | 212258  18 |
| 8/10/2022 | BLP | | BANKRU | Comms with lender re go forward issues re sale, closing, etc. | .30 | 229.50 | | 212258  20 |
| 8/10/2022 | MGR | | BANKRU | Conf call w/ C Lynch and B Pollack regarding sale motion and related issues;Emails concerning same | .50 | 410.00 | | 212259  34 |
| 8/10/2022 | MGR | | BANKRU | E-mails w/ client regarding RE related issues | .40 | 328.00 | | 212259  35 |
| 8/11/2022 | BLP | | BANKRU | Continued work on sale motion including sale and vacating date | .80 | 612.00 | | 212258  21 |
| 8/11/2022 | MGR | | BANKRU | E-mail to client regarding next steps in bankruptcy case | .40 | 328.00 | | 212259  52 |
| 8/11/2022 | MGR | | BANKRU | Internal confs regarding credit bid and motion to approve and related closing/title transfer issues | .70 | 574.00 | | 212259  53 |
| 8/12/2022 | BLP | | BANKRU | Prepare and file notice of sale hearing | .40 | 306.00 | | 212258  24 |

```
BIM300S                                    CULLEN AND DYKMAN LLP                              Page ........... 18

Date ......... 8/19/22          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                              BILLING INFORMATION MEMO                       RUN#:              0154333
                                                                                            BIM#:             06993370
Requ Attorney.. 2199 MATTHEW G ROSEMAN       22373 001 BANKRUPTCY                            Time:   2/23/2022 8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON        3        ASSET DISPOSITION, SALE OR RESTRUCTURE Cost:   2/23/2022 8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN                 Opened Date.... 9/28/2021
N Resp Attorney 2199 MATTHEW G ROSEMAN                                            BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY    DEMAND
N Othr Attorney 999  MISCELLANEOUS ATTORNEY    XC001

                                                    T I M E   <================>

          Wkng  Serv                                                      Billable
 - Date -  Atty Subm Code  Description                   Hours             Value       Non-Chrg.  Group# /Item#

                           Unbilled Professional Services   85.30 **    67,100.00  **       .00    **


=======>  No costs advanced recorded for this matter through 08/12/2022


======>   No unapplied credits for this matter


======>   No trust activity balance for this matter


                                      B I L L I N G   S U M M A R Y   <======================>

Name                      Status          Initials Number  Hours    Rate        Value

BONNIE L. POLLACK         PARTNER,        BLP   2057        18.20    765.00    13,923.00
MATTHEW G ROSEMAN         PARTNER,        MGR   2199        46.60    820.00    38,212.00
MICHAEL H TRAISON         PARTNER,        MHT   9130        20.50    730.00    14,965.00

           Unbilled Time                                   85.30             67,100.00
           Unbilled Ccsts Advanced                                                 .00

           Total Unbilled Time & Costs Advanced                             67,100.00


Outstanding                  Before          Value      After          Value

Unbilled Time               2/23/2022          .00    8/12/2022        574.00
Unbilled Costs Advanced     2/23/2022          .00    8/12/2022           .00
```

```
BIM300S                                    CULLEN AND DYKMAN LLP                              Page ............ 19

Date ......... 8/19/22      BILLING INFORMATION MEMO
                     "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                          RUN#:          0154333
                                                                                          BIM#:          06993370
Requ Attorney.. 2199  MATTHEW G ROSEMAN      22373 001 BANKRUPTCY                          Time:  2/23/2022  8/12/2022
N Orig Attorney 9130  MICHAEL H TRAISON          3    ASSET DISPOSITION, SALE OR RESTRUCTURE  Cost:  2/23/2022  8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN                Opened Date.... 9/28/2021
E Resp Attorney 2199  MATTHEW G ROSEMAN                                        BANKRUPTCY
E Sept Attorney 999   MISCELLANEOUS ATTORNEY   DEMAND
N Othr Attorney 999   MISCELLANEOUS ATTORNEY   XC001

                                           B I L L I N G   S U M M A R Y   <===============================>

=======>  No Accounts Receivable balance for this matter

                                           M A T T E R   S U M M A R Y   <===============================>

Time Totals    Year to Date    Life to Date        Costs Totals      Year to Date    Life to Date
Tim Dollars Rpt   67,236.50      67,674.00          Cost Dollar Rpt       .00                         Last Time Rept.  8/17/2022
Total Unbilled                   67,674.00          Total Unbilled        .00                         Last Cost Rept.  0/00/0000
Time Relief $.        .00              .00          Costs Relief $.       .00                         Last Bill Date.
Time Billed-Reg       .00              .00          Cost Billed-Reg       .00                         Last Receipts..  0/00/0000
Time Receipts.        .00              .00          Costs Receipts.       .00                         Bill Thru Date.
Outstanding A/R       .00              .00          Outstanding A/R       .00                         Bill Time Bdgt.               0
Realization...        .00%             .00%         Realization...        .00%                        Bill Cost Bdgt.               0
Time Write U/D.       .00              .00          Cost Write U/D.       .00                         A/R Credit Lmt.               0
Time A/R Adj..        .00              .00          Cost A/R Adj..        .00                         Credit Limit...               0
```

```
BIM300S                                CULLEN AND DYKMAN LLP                              Page . . . . . . . . . .    20

Date . . . . . . . .    8/19/22                 BILLING INFORMATION MEMO                           RUN#:            0154333
                                  "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"     BIM#:            06993370

Resp Attorney.  2199  MATTHEW G ROSEMAN         22373 001 BANKRUPTCY                               Time:   2/23/2022   8/12/2022
N Orig Attorney  9130  MICHAEL H TRAISON              4    RESOLUTION OF CREDITOR ISSUES           Cost:   2/23/2022   8/12/2022
N Bill Attorney  2199  MATTHEW G ROSEMAN                   Opened Date.... 9/28/2021
N Resp Attorney  2199  MATTHEW G ROSEMAN         DEMAND                        BANKRUPTCY
N Rept Attorney   999  MISCELLANEOUS ATTORNEY    XC001
N Othr Attorney   999  MISCELLANEOUS ATTORNEY
```

MONTAUK CLIFFS, LLC et al

```
================================================>    T I M E    <================================================
                                                                      Billable
           Wkng                                                        Value
 - Date -  Atty Subm    Serv                                           Value
           Code        Description                          Hours             Non-Chrg.   Group# /Item#
2/23/2022  BLP  BANKRU  Conference with M. Roseman re stay issues and    .90    688.50                 201370    17
                        strategy re lender (.4); prepare letter to
                        referee (.3); send stay letter to lender (.2)
2/23/2022  MGR  BANKRU  Review and respond to emails from J Tusso         .30    246.00                 200919   134
                        regarding position of Case Montauk
2/23/2022  MGR  BANKRU  Conf call w/ E Wilner and M Traison regarding     .70    574.00                 200919   135
                        counter proposal made by Case Montauk and
                        formulation of response
2/23/2022  MGR  BANKRU  Prepare and revise email in response to J Tusso   .40    328.00                 200919   136
                        inquiry as to basis for sale to be held in summer
                        season
2/25/2022  MGR  BANKRU  Phone conf w/ J Tusso attorney for Case Montauk   .40    328.00                 200919   156
                        regarding potential resolution to sales process
                        dispute
2/25/2022  MGR  BANKRU  Prepare for and lead conference call with E       .60    492.00                 201370    51
                        Wilner and M Traison regarding resolution w/ Case
                        Montauk and downside of non consensual process
2/25/2022  MGR  BANKRU  Review 506 (c) case law                          .50    410.00                 201370    55
2/25/2022  MGR  BANKRU  E-mails w/ J Tuso regarding resolution of issues  .20    164.00                 200919   177
                        with Case Montauk
2/28/2022  MHT  BANKRU  Telephone call from client requesting advice and  .20    146.00                 201370    39
                        providing instructions regarding strategy in
                        negotiations.
2/28/2022  MHT  BANKRU  Correspondence to counsel considering clients     .20    146.00                 201370    41
                        suggested strategy and follow up.
2/28/2022  MHT  BANKRU  Call to Mr. Wilner to discuss proposal and        .10     73.00                 201370    43
                        advisability.
3/01/2022  BLP  BANKRU  Conference with M. Roseman re lender deal terms,  .50    382.50                 201237     6
                        plan, sale process (.3); further discussion with
                        M. Roseman and lender counsel re timeline for
                        Mealtza.
3/01/2022  MGR  BANKRU  Prepare for and participate in conf call w/ Case  .70    574.00                 202792  1005
                        Montauk counsel regarding resolution of open
                        issues to settlement
3/01/2022  MGR  BANKRU  Review email from J Tuso regarding settlement     .60    492.00                 202792  1006
                        terms and reply with questions/modifications
```

BIM300S

Date .........  8/19/22

CULLEN AND DYKMAN LLP

Page .........  21

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | | RUN#: | 0154333 |
| 22373 001 | BANKRUPTCY | | | | BIM#: | 06993370 |
| 4 | RESOLUTION OF CREDITOR ISSUES | | | | Time: | 2/23/2022  8/12/2022 |
| | Opened Date.... 9/28/2021 | | | | Cost: | 2/23/2022  8/12/2022 |

Requ Attorney.. 2199 MATTHEW G ROSEMAN
N Orig Attorney 9130 MICHAEL H TRAISON
N Bill Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 2199 MATTHEW G ROSEMAN                              DEMAND                          BANKRUPTCY
N Rept Attorney 999 MISCELLANEOUS ATTORNEY                          XC001
N Oth Attorney 999 MISCELLANEOUS ATTORNEY

================================================> T I M E <================================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/01/2022 | MGR | | BANKRU | Phone conf and e-mail w/ J Stern, appellate counsel regarding bankruptcy stay and appeal | .40 | 328.00 | | 202792  1008 |
| 3/01/2022 | MGR | | BANKRU | Draft/revise e-mail to client regarding settlement issues | .40 | 328.00 | | 203813  155 |
| 3/02/2022 | MGR | | BANKRU | Conf call w/ client and M Traison regarding settlement proposal and open issues | .70 | 574.00 | | 202792  1091 |
| 3/02/2022 | MGR | | BANKRU | E-mails w/ J Tusso regarding resolution of open items correcting settlement of clients positions | .60 | 492.00 | | 202792  1093 |
| 3/23/2022 | MGR | | BANKRU | E-mails w/ J Tuso regarding issues w/proposed settlement | .30 | 246.00 | | 202792  1439 |
| 3/24/2022 | MGR | | BANKRU | Conf call with J Tuso, atty for Case Montauk regarding plan issues, broker retention and sales process | 1.00 | 820.00 | | 202792  676 |
| 4/11/2022 | MGR | | BANKRU | Phone conf w/ Debtor and M Traison w/ open issues with lender | .30 | 246.00 | | 205101  3 |

Unbilled Professional Services          10.00 **    8,078.00 **    .00 **

=====> No costs advanced recorded for this matter through 08/12/2022

=====> No unapplied credits for this matter

=====> No trust activity balance for this matter

```
BIM300S                                    CULLEN AND DYKMAN LLP                          Page . . . . . . . . . . .   22

Date . . . . . . . . . .  8/19/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                              BILLING INFORMATION MEMO
                                                                                          RUN#:                  0154333
Requ Attorney.. 2199 MATTHEW G ROSEMAN      22373 001 BANKRUPTCY                           BIM#:                  06993370
N Orig Attorney 9130 MICHAEL H TRAISON              4  RESOLUTION OF CREDITOR ISSUES       Time:     2/23/2022   8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN               Opened Date.... 9/28/2021             Cost:     2/23/2022   8/12/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN                                          BANKRUPTCY
N Rept Attorney  999 MISCELLANEOUS ATTORNEY  DEMAND
N Othr Attorney  999 MISCELLANEOUS ATTORNEY  XC001
                                  ========>   B I L L I N G   S U M M A R Y   <=========

Name                         Status          Initials Number   Hours      Rate        Value

BONNIE L. POLLACK            PARTNER           BLP    2057       1.40     765.00     1,071.00          .00  *
MATTHEW G  ROSEMAN          PARTNER           MGR    2199       8.10     820.00     6,642.00          .00  *
MICHAEL H TRAISON          PARTNER           MHT    9130        .50     730.00       365.00          .00  *

                                                              -------              ----------        ------
Unbilled Time                                                  10.00                8,078.00          .00  *
Unbilled Costs Advanced                                                                  .00

Total Unbilled Time & Costs Advanced                                               8,078.00

                              Before        After           Value

Outstanding                                                   .00
Unbilled Time                2/23/2022     8/12/2022          .00                          _/_/_
Unbilled Costs Advanced      2/23/2022     8/12/2022          .00

=========>   No Accounts Receivable balance for this matter

                                  ========>   M A T T E R   S U M M A R Y   <=========

Time Totals        Year to Date   Life to Date   Costs Totals        Year to Date   Life to Date

Tim Dollars Rpt     8,078.00       8,078.00      Cost Dollar Rpt          .00            .00       Last Time Rept.    7/28/2022
Total Unbilled      8,078.00       8,078.00      Total Unbilled           .00            .00       Last Cost Rept.    0/00/0000
Time Relief $..          .00            .00      Costs Relief $.          .00            .00       Last Bill Date.
Time Billed-Reg          .00            .00      Cost Billed-Reg          .00            .00       Last Receipts..    0/00/0000
Time Receipts..          .00            .00      Costs Receipts.          .00            .00       Bill Thru Date.
Outstanding A/R          .00            .00      Outstanding A/R          .00            .00       Bill Time Bdgt.             0
Realization...          .00%           .00%      Realization....          .00%           .00%      Bill Cost Bdgt.             0
Time Write U/D.          .00            .00      Cost Write U/D.          .00            .00       A/R Credit Lmt.             0
Time A/R Adj...          .00            .00      Cost A/R Adj...          .00            .00       Credit Limit...             0
```

```
BIM300S                                         CULLEN AND DYKMAN LLP                              Page ...........  23

Date ........  8/19/22                     BILLING INFORMATION MEMO                              RUN#:      0154333
                            "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"   BIM#:  06993370

Requ Attorney.  2199  MATTHEW G ROSEMAN        22373 001 BANKRUPTCY                              Time:  2/23/2022  8/12/2022
N Bllg Attorney 9130  MICHAEL H TRAISON             6   PLAN & DISCLOSURE STATEMENT              Cost:  2/23/2022  8/12/2022
N Bllg Attorney 2199  MATTHEW G ROSEMAN                 Opened Date.... 9/28/2021
N Resp Attorney 2199  MATTHEW G ROSEMAN
N Resp Attorney 999   MISCELLANEOUS ATTORNEY       DEMAND            BANKRUPTCY
N Othr Attorney 999   MISCELLANEOUS ATTORNEY       XC001
```

MONTAUK CLIFFS, LLC et al

```
===========================================>    T I M E    <===========================================

                                                                  Billable
  - Date -    Wkng   Serv                                         Value
             Atty  Subm  Code    Description                Hours           Non-Chrg.   Group#  /Item#

 3/03/2022   BLP        BANKRU  Preparation of plan          2.20   1,683.00                    201238      1
 3/04/2022   BLP        BANKRU  Continued work on plan and   1.30   1,759.50                    201238     13
                                emails with M. Roseman
                                re same

 3/04/2022   MGR        BANKRU  Review and provide comments  1.30   1,066.00                    202792    125
                                to draft plan of
                                liquidation

 3/07/2022   BLP        BANKRU  Revisions to plan             .80     612.00                    202561     15
 3/07/2022   MGR        BANKRU  Continued review and          .80     656.00                    203813    157
                                comments to draft plan and
                                Outline State court actions
                                and claims for
                                inclusion in disclosure
                                statement

 3/08/2022   BLP        BANKRU  Revise plan and draft        2.70   2,065.50                    202561     21
                                disclosure statement
 3/08/2022   MGR        BANKRU  E-mails with J Tusso and C    .30     246.00                    202792    224
                                Lynch regarding
                                timeline for filings

 3/08/2022   MGR        BANKRU  Discuss plan structure and    .40     328.00                    202792    225
                                method of dealing with
                                hypothetical priority/admin
                                creditors w/ B
                                Pollack

 3/08/2022   MGR        BANKRU  Initial review of disclosure  .70     574.00                    203813    159
                                statement and revise
                                definition of state court
                                action for plan

 3/09/2022   BLP        BANKRU  Revisions to plan and        2.70   2,065.50                    202561     34
                                disclosure statement
 3/09/2022   MGR        BANKRU  Review and make comments to   .80     656.00                    202792    279
                                disclosure statement
 3/09/2022   MGR        BANKRU  Review and respond to         .40     328.00                    202792    281
                                question from client
                                concerning plan and
                                disclosure statement

 3/09/2022   MGR        BANKRU  Final review of Plan and DS   .60     492.00                    203813    161
                                prior to sending to
                                client and Case Montauk
                                counsel

 3/09/2022   MHT        BANKRU  Review and working on first  1.00     730.00                    203813     39
                                draft of plan and

 3/10/2022   MGR        BANKRU  prepare for responses to     1.00     820.00                    203813    129
                                client's questions.
                                Conf call w/ E. Wilner, C.
                                Rennett (counsel to E
                                Wilner) M. Traison
                                regarding draft plan and
                                disclosure statement and
                                broker retention/sales
                                process issue

 3/10/2022   MHT        BANKRU  Correspondence to and from    .20     146.00                    203813     43
                                counsel regarding the
                                plan and prepare for
                                conference call discussion
                                regarding his pre-
                                bankruptcy counsel

 3/11/2022   MGR        BANKRU  Review and discuss proposed   .30     246.00                    202792    361
                                amendment to plan w/
                                E Wilner

 3/14/2022   BLP        BANKRU  Review lender comments to     .40     306.00                    202562      1
                                plan.
 3/14/2022   BLP        BANKRU  Conference with M. Roseman    .40     306.00                    202562      4
                                re lender comments to
```

BIM300S

Date . . . . . . . . . .   8/19/22

```
                                                                 RUN#:   2/23/2022   0154333
                                                                 BIM#:   2/23/2022   06993370
                                                                 Time:              8/12/2022
                                                                 Cost:              8/12/2022
```

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
Requ Attorney.. 2199 MATTHEW G ROSEMAN
N Orig Attorney 9130 MICHAEL H TRAISON
N Bill Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 2199 MATTHEW G ROSEMAN
N RepP Attorney  999 MISCELLANEOUS ATTORNEY
N Othr Attorney  999 MISCELLANEOUS ATTORNEY
```

22373  001 BANKRUPTCY
       6 PLAN & DISCLOSURE STATEMENT
         Opened Date.... 9/28/2021

DEMAND
XC001                                    BANKRUPTCY

T I M E    <===================>

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/14/2022 | BLP | | BANKRU | plan, revisions to same Discussion with C. Lynch re lender comments to plan and disclosure statement | .50 | 382.50 | | 202562 5 |
| 3/14/2022 | MGR | | BANKRU | Final review of draft plan and disclosure statement | .70 | 574.00 | | 203813 163 |
| 3/15/2022 | BLP | | BANKRU | Revisions to plan documents per lender comments and issues | 2.30 | 1,759.50 | | 202563 1 |
| 3/16/2022 | BLP | | BANKRU | Continued work on plan and disclosure statement | 1.60 | 1,224.00 | | 202564 23 |
| 3/16/2022 | BLP | | BANKRU | Discussion with C. Lynch re 2 additional changes to documents | .20 | 153.00 | | 202564 31 |
| 3/16/2022 | MGR | | BANKRU | Review revisions to plan | .50 | 410.00 | | 202792 589 |
| 3/16/2022 | MHT | | BANKRU | Correspondence among debtor and counsel and discussions regarding revisions to plan. | .20 | 146.00 | | 203813 79 |
| 3/17/2022 | MHT | | BANKRU | Receive and review revised plan. | .40 | 292.00 | | 203813 81 |
| 3/17/2022 | BLP | | BANKRU | Conference with M. Traison re plan comments and status | .20 | 153.00 | | 202567 42 |
| 3/17/2022 | BLP | | BANKRU | Review lender and debtor changes to plan and disclosure statement and revise accordingly | 2.70 | 2,065.50 | | 203813 165 |
| 3/17/2022 | MHT | | BANKRU | Examine correspondence to and from Reid Smith, counsel to lender, attention to noticing procedures and hearing dates. | .30 | 219.00 | | 203813 95 |
| 3/17/2022 | MHT | | BANKRU | Review revised versions of the draft of the plan and disclosure including modification of ownership chain and further correspondence from Chair Reynolds regarding relationships between the LLCs and correspondence to client urging review and need for execution tomorrow. | .20 | 146.00 | | 203813 99 |
| 3/17/2022 | MHT | | BANKRU | Questions from debtor re terms of plan. | .20 | 146.00 | | 203813 101 |
| 3/18/2022 | BLP | | BANKRU | Draft motion to approve DS, order, ballot and notice | 2.20 | 1,683.00 | | 202191 4 |
| 3/18/2022 | BLP | | BANKRU | Finalize plan and DS | .80 | 612.00 | | 202191 5 |
| 3/18/2022 | BLP | | BANKRU | Emails with lender re final changes to plan documents | .20 | 153.00 | | 202191 6 |
| 3/19/2022 | BLP | | BANKRU | Finalize and file Plan, DS and motion to approve DS | .70 | 535.50 | | 202191 1 |
| 3/21/2022 | BLP | | BANKRU | Discussion with chambers re need to redo DS notice for in person hearing (.1); prepare and file amended notice (.3) | .40 | 306.00 | | 202575 25 |
| 3/22/2022 | MGR | | BANKRU | Review plan and proposed retention application. | .70 | 574.00 | | 203813 143 |
| 3/22/2022 | MHT | | BANKRU | Correspondence from counsel t secured lender regarding disclosure and plan and follow up | .20 | 146.00 | | 203813 111 |
| 3/23/2022 | BLP | | BANKRU | Conference with M. Roseman re plan provision re responsive correspondence. | .40 | 306.00 | | 202575 51 |

```
BIM330S                                                                                      Page ..........  25

Date ........  8/19/22                    CULLEN AND DYKMAN LLP                          RUN#:         0154333
                          "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                          BIM#:        06993370
Requ.Attorney.. 2199 MATTHEW G ROSEMAN         BILLING INFORMATION MEMO                   Time:  2/23/2022  8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON                                                    Cost:  2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN      22373 001 BANKRUPTCY
N Resp Attorney 2199 MATTHEW G ROSEMAN            6   PLAN & DISCLOSURE STATEMENT                   BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY           Opened Date.... 9/28/2021
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
                                              DEMAND
                                              XC001
                                        =================>   T I M E   <==================>
```

| - Date - | Wkng Atty | Subm Atty | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/23/2022 | MHT | | BANKRU | Telephone meeting call to discuss negotiations with lender regarding critical dates in plan. timing of marketing process, status of discussions re same | .30 | 219.00 | | 203813  113 |
| 3/28/2022 | MGR | | BANKRU | Review plan and consider boot strap options w/out peace with Montauk | .60 | 492.00 | | 202792  997 |
| 4/04/2022 | MGR | | BANKRU | Review of W client regarding plan terms and drafting questions | .60 | 492.00 | | 204838  140 |
| 4/07/2022 | MGR | | BANKRU | Initial review of comments to plan from Case Montauk | .70 | 574.00 | | 205091  51 |
| 4/08/2022 | BLP | | BANKRU | Review lender changes to plan documents | .40 | 306.00 | | 203359  8 |
| 4/08/2022 | BLP | | BANKRU | Emails with lender counsel and M. Roseman re questions on certain changes, confirmation of others | .40 | 306.00 | | 203359  9 |
| 4/08/2022 | MHT | | BANKRU | Review proposed plan of reorganization and redlining. | .40 | 292.00 | | 205091  9 |
| 4/11/2022 | BLP | | BANKRU | Revise plan documents for lenders comments | .60 | 459.00 | | 203446  2 |
| 4/11/2022 | BLP | | BANKRU | Further revisions to amended plan documents and email to lender re same | .40 | 306.00 | | 203738  38 |
| 4/11/2022 | MGR | | BANKRU | Review proposed plan modifications and discuss counter proposal with B Pollack (.3). Emails w/ client regarding same (.3) | .60 | 492.00 | | 205091  53 |
| 4/11/2022 | MHT | | BANKRU | Preference call with Mr. Wilner and discuss the plan of reorganization and revisions to disclosure statement. | .30 | 219.00 | | 205091  15 |
| 4/12/2022 | BLP | | BANKRU | Comms with lender and M. Roseman re status of plan deal, hearing on DS, logistics | .30 | 229.50 | | 205091  55 |
| 4/13/2022 | BLP | | BANKRU | Several conferences and discussions with M. Roseman, M. Traison and client re plan, DS logistics and hearing, deal with lenders | .90 | 688.50 | | 203738  51 |
| 4/13/2022 | MGR | | BANKRU | Review plan issues w/ E Wilner | .80 | 656.00 | | 204838  121 |
| 4/13/2022 | MGR | | BANKRU | Prepare for and participate in lengthy phone conf w/ client regarding open issues w/ plan and Case Montauk | 1.20 | 984.00 | | 205091  45 |
| 4/13/2022 | MGR | | BANKRU | Emails w/ J Tuso regarding vacate date and issues involving plan | .50 | 410.00 | | 205091  47 |
| 4/14/2022 | MGR | | BANKRU | Continued review of plan drafting issues w/ E Wilner | .50 | 410.00 | | 204838  130 |
| 4/18/2022 | BLP | | BANKRU | Several revisions to plan documents regarding vacate date, marketing period | .90 | 688.50 | | 204073  5 |
| 4/18/2022 | BLP | | BANKRU | Several email with lenders and client re plan changes re marketing period, vacate date | .60 | 459.00 | | 204073  6 |
| 4/18/2022 | MGR | | BANKRU | E-mails regarding modification to plan language w/ J Tuso and client | .50 | 410.00 | | 205091  57 |

BIM300S

Date .........  8/19/22

Page ...........  26

```
Regg Attorney.   2199  MATTHEW G ROSEMAN
?l Orig Attorney 3130  MICHAEL H TRAISON
?l Resp Attorney 2199  MATTHEW G ROSEMAN
?l Bill Attorney 2199  MATTHEW G ROSEMAN
?l Rept Attorney  999  MISCELLANEOUS ATTORNEY
?l Othr Attorney  999  MISCELLANEOUS ATTORNEY
```

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
RUN#:        0154333
BIM#:        06993370
Time:        8/12/2022
Cost:        8/12/2022
```

```
22373 001 BANKRUPTCY
          PLAN & DISCLOSURE STATEMENT          BANKRUPTCY
          Opened Date.... 9/28/2021
```

DEMAND
XC001

============================>  T I M E  <============================

| Date | Wkng Atty / Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|------|------|------|-------------|------:|------:|------|------|
| 4/18/2022 | MHT | BANKRU | Examine language of revised plan and disclosure re timing. (Actual time .30) | .10 | 73.00 | | 204122 56 |
| 4/18/2022 | MHT | BANKRU | Conference call with Mr. Wilner explaining terms of revised plan. | .10 | 73.00 | | 204122 60 |
| 4/18/2022 | MHT | BANKRU | Correspondence to and from Mr. Wilner seeking approval for plan and explanations for debtor. (Actual time 1.1 unless 80 courtesy) | .20 | 146.00 | | 205101 21 |
| 4/19/2022 | BLP | BANKRU | Several emails re final amended plan changes | .40 | 306.00 | | 204554 2 |
| 4/19/2022 | BLP | BANKRU | Finalize and file amended plan (and refile per court request) | .50 | 382.50 | | 204554 4 |
| 4/19/2022 | BLP | BANKRU | Emails to UST, lender and court re amended plan (.3); emails with lender re dates for order approving disclosure statement (.2) | .50 | 382.50 | | 204554 5 |
| 4/19/2022 | MGR | BANKRU | Review proposed language change to plan re 3rd party purchaser and time to vacate and phone call w/ J Tuso regarding same | .50 | 410.00 | | 205091 49 |
| 4/20/2022 | BLP | BANKRU | Revise and finalize DS order and file same | .40 | 306.00 | | 204554 31 |
| 4/20/2022 | BLP | BANKRU | Conference with M. Roseman re DS hearing, confirmation | .20 | 153.00 | | 205091 23 |
| 4/20/2022 | MGR | BANKRU | E-mails and phone conf w/ B Pollack regarding DS hearing and service timing | .50 | 410.00 | | 204838 304 |
| 4/21/2022 | BLP | BANKRU | Amend plan documents per court request (.3); calculate and file same (.3) | .60 | 459.00 | | 204555 32 |
| 4/21/2022 | BLP | BANKRU | Discussions with lender re plan changes per court (.2); discussions with client re same (.2) | .40 | 306.00 | | 204555 33 |
| 4/21/2022 | BLP | BANKRU | Revise and upload order approving DS | .40 | 306.00 | | 204555 34 |
| 4/21/2022 | BLP | BANKRU | Oversee service of solicitation package and compile package | .30 | 229.50 | | 204555 35 |
| 4/25/2022 | BLP | BANKRU | Discussion with client re DS hearing questions | .20 | 153.00 | | 205091 25 |
| 5/23/2022 | BLP | BANKRU | Prepare draft of certification of ballots | .30 | 229.50 | | 206427 17 |
| 5/23/2022 | BLP | BANKRU | Begin preparation of confirmation order | .40 | 306.00 | | 206427 18 |
| 5/23/2022 | BLP | BANKRU | Begin preparation of confirmation affidavit | .50 | 382.50 | | 206427 19 |
| 5/25/2022 | BLP | BANKRU | Continued work on ballot certification and confirmation order | .50 | 382.50 | | 206427 35 |
| 5/26/2022 | BLP | BANKRU | Comms with lender re confirmation order (.2); continued work on confirmation affidavit (.5) | .70 | 535.50 | | 206427 39 |
| 5/27/2022 | BLP | BANKRU | File ballot certification | .20 | 153.00 | | 206887 29 |
| 6/01/2022 | BLP | BANKRU | Continued work on confirmation affidavit | 1.20 | 918.00 | | 206791 551 |
| 6/01/2022 | BLP | BANKRU | Emails with Lynchs re confirmation | .20 | 153.00 | | 206791 552 |
| 6/02/2022 | BLP | BANKRU | Discussion with lender re confirmation order changes (.2); review confirmation order accordingly (.2); file confirmation order (.2) | .60 | 459.00 | | 207438 1 |
| 6/02/2022 | BLP | BANKRU | Discussion with client re affidavit for confirmation and file same | .30 | 229.50 | | 207438 2 |

BIM300S
Date . . . . . . . . . . 8/19/22

CULLEN AND DYKMAN LLP

Page . . . . . . . . . . 27

**BILLING INFORMATION MEMO**

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | |
|---|---|---|
| Reqr Attorney.. 2199 MATTHEW G ROSEMAN | | RUN#: 0154333 |
| N Orig Attorney 9130 MICHAEL H TRAISON | | BIM#: 06993370 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | | Time: 8/12/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | Cost: 8/12/2022 |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | | |

22373 001 BANKRUPTCY
      6      PLAN & DISCLOSURE STATEMENT
             Opened Date.... 9/28/2021

DEMAND
XC001                                           BANKRUPTCY

=====>  T I M E  <=====

| - Date - | Wkng Atty Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|
| 6/02/2022 | BLP | BANKRU | Comms with court and lender counsel re confirmation hearing date, lender concerns | .40 | 306.00 | | 207438 / 3 |
| 6/03/2022 | BLP | BANKRU | Follow up call with client regarding confirmation hearing and procedure (.2); refile confirmation order per court request (.2) | .40 | 306.00 | | 207438 / 8 |
| 7/26/2022 | BLP | BANKRU | Prepare Memo in support of confirmation | 2.90 | 2,218.50 | | 210586 / 2 |
| 7/26/2022 | MGR | BANKRU | Review and revise confirmation memo | .70 | 574.00 | | 210893 / 496 |
| 8/01/2022 | MHT | BANKRU | Review of plan and confirmation preparations and correspondence with client. (Actual time 1.0 less courtesy reduction of .5 for net of .50) | .50 | 365.00 | | 212319 / 10 |
| 8/03/2022 | MHT | BANKRU | Preparation for and participation in strategy conference with client regarding confirmation and other issues. | 1.00 | 730.00 | | 212319 / 12 |
| 8/05/2022 | BLP | BANKRU | Discussion with UST re plan confirmation, questions and status of bidding (.2); conference with MR re same (.2) | .40 | 306.00 | | 211283 / 1 |
| 8/09/2022 | BLP | BANKRU | Review plan and confirmation order regarding comments/question from US Trustee and continue preparation for confirmation hearing | 1.50 | 1,230.00 | | 212259 / 39 |
| 8/09/2022 | MGR | BANKRU | Phone conf w/ W Birmingham regarding confirmation hearing and questions regarding plan | .30 | 246.00 | | 212319 / 42 |
| 8/10/2022 | BLP | BANKRU | Comms with M. Roseman and UST re confirmation order provisions (.3); finalize and file confirmation order (.2) | .50 | 382.50 | | 212258 / 19 |
| 8/12/2022 | BLP | BANKRU | Prepare notice of entry of confirmation order | .30 | 229.50 | | 212258 / 26 |

Unbilled Professional Services     65.50 **     50,901.50 **     .00 **

=========>  No costs advanced recorded for this matter through 08/12/2022

=========>  No unapplied credits for this matter

=========>  No trust activity balance for this matter

```
BIM300S                                    CULLEN AND DYKMAN LLP                                    Page .......... 28

Date .......... 8/19/22        BILLING INFORMATION MEMO                          RUN#:                    0154333
                    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"    BIM#:  0693370
                                                                                Time:  2/23/2022  8/12/2022
Requ Attorney.. 2199  MATTHEW G ROSEMAN         22373 001 BANKRUPTCY            Cost:  2/23/2022  8/12/2022
N Orig Attorney 9130  MICHAEL H TRAISON              6    PLAN & DISCLOSURE STATEMENT
N Bill Attorney 2199  MATTHEW G ROSEMAN                   Opened Date.... 9/28/2021
N Resp Attorney 2199  MATTHEW G ROSEMAN
N Rest Attorney 999   MISCELLANEOUS ATTORNEY   DEMAND
N Othr Attorney 999   MISCELLANEOUS ATTORNEY   XC001                            BANKRUPTCY
================================                B I L L I N G   S U M M A R Y   <================================

Name                    Status              Initials Number   Hours   Rate      Value

                                                                                            .00
                                                                                            .00
                                                                                            .00

BONNIE L. POLLACK       PARTNER             BLP      2057     41.90   765.00   32,053.50
MATTHEW G ROSEMAN       PARTNER             MGR      2199     18.00   820.00   14,760.00
MICHAEL H TRAISON       PARTNER             MHT      9130      5.60   730.00    4,088.00
                                                            -------           ----------
                                             Unbilled Time    65.50            50,901.50
                                             Unbilled Costs Advanced                 .00
                                                                             ----------
                                             Total Unbilled Time & Costs Advanced   50,901.50

                        Outstanding         Before      After          Value

                        Unbilled Time       2/23/2022   8/12/2022        .00
                        Unbilled Costs Advanced 2/23/2022 8/12/2022      .00

=======>  No Accounts Receivable balance for this matter

================================                M A T T E R   S U M M A R Y   <================================

Time Totals    Year to Date  Life to Date        Costs Totals      Year to Date  Life to Date

Tim Dollars Rpt  50,901.50    50,901.50    Cost Dollar Rpt    .00       .00          Last Time Rept.  8/12/2022
Total Unbilled   50,901.50    50,901.50    Total Unbilled     .00       .00          Last Cost Rept.  0/00/0000
Time Relief $.        .00          .00     Costs Relief $.    .00       .00          Last Bill Date.
Time Billed-Reg       .00          .00     Cost Billed-Reg    .00       .00          Last Receipts..  0/00/0000
Time Receipts.        .00          .00     Costs Receipts.    .00       .00          Bill Thru Date.
Outstanding A/R       .00          .00     Outstanding A/R    .00       .00          Bill Time Bdgt.               0
Realization...       .00%        .00%      Realization....   .00%      .00%          Bill Cost Bdgt.               0
Time Write U/D.       .00          .00     Cost Write U/D.    .00       .00          A/R Credit Lmt.               0
Time A/R Adj...       .00          .00     Cost A/R Adj...    .00       .00          Credit limit...               0
```

BIM300S

Date ......... 8/19/22

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | RUN#: | 0154333 |
|---|---|---|---|
| Reqg Attorney. 2199 MATTHEW G ROSEMAN | 22373 001 BANKRUPTCY | BIM#: | 06993370 |
| N Orig Attorney 9130 MICHAEL H TRALSON | 8 RETENTION/PROFESSIONAL COMP./FEE | Time: 2/23/2022 | 8/12/2022 |
| N Bill Attorney 2199 MATTHEW G ROSEMAN | Opened Date.... 9/28/2021 | Cost: 2/23/2022 | 8/12/2022 |
| N Resp Attorney 2199 MATTHEW G ROSEMAN | | | |
| N Rept Attorney 999 MISCELLANEOUS ATTORNEY | DEMAND | BANKRUPTCY | |
| N Othr Attorney 999 MISCELLANEOUS ATTORNEY | XC001 | | |

MONTAUK CLIFFS, LLC et al

========================> T I M E <========================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 2/23/2022 | MGR | | BANKRU | Review and revise application to retain Cullen and Dykman | .50 | 410.00 | | 200919 /137 |
| 2/25/2022 | BLP | | BANKRU | Revise retention motion and send to client for review | .50 | 382.50 | | 200851 63 |
| 2/28/2022 | BLP | | BANKRU | Comms with UST re C&D retention documents | .10 | 76.50 | | 200886 852 |
| 3/08/2022 | BLP | | BANKRU | Review and properly categorize chapter 11 time for month | .30 | 229.50 | | 202561 20 |
| 3/08/2022 | BLP | | BANKRU | Letter to client with fee statement | .30 | 229.50 | | 212319 3 |
| 3/14/2022 | BLP | | BANKRU | Revise retention papers per UST comments | .30 | 229.50 | | 202562 8 |
| 3/15/2022 | BLP | | BANKRU | Finalize retention applications and send to client for review | .40 | 306.00 | | 202563 8 |
| 3/15/2022 | MGR | | BANKRU | Review retention amendments and execute application to retain Cullen & Dykman | .30 | 246.00 | | 202792 424 |
| 3/16/2022 | BLP | | BANKRU | Revise retention application for debtor comments (.4); emails with UST re same (.2) | .60 | 459.00 | | 202564 24 |
| 3/16/2022 | BLP | | BANKRU | Fil? retention application and email to chambers with order | .30 | 229.50 | | 202564 25 |
| 4/11/2022 | MGR | | BANKRU | Revise retention of Hedgerow application and affidavit and forward to Preston Kaye | .50 | 410.00 | | 205101 5 |
| 4/12/2022 | MGR | | BANKRU | Revise retention affidavit per comments from P Kaye | .60 | 492.00 | | 205091 73 |
| 4/14/2022 | BLP | | BANKRU | Prepare and send March fee statement | .80 | 612.00 | | 203876 28 |
| 4/19/2022 | BLP | | BANKRU | Conference with M. Roseman and emails with lender re broker motion papers (.3); finalize broker motion (.3) | .60 | 459.00 | | 205101 7 |
| 4/19/2022 | MGR | | BANKRU | Finalize retention application for Hedgerow and related exhibits | .50 | 410.00 | | 205101 9 |
| 4/20/2022 | BLP | | BANKRU | Prepare notice of presentment of broker motion | .20 | 153.00 | | 205101 11 |
| 4/21/2022 | BLP | | BANKRU | Email to UST re broker motion (.1); finalize and file motion (.3) | .40 | 306.00 | | 205101 13 |
| 5/05/2022 | BLP | | BANKRU | Review and revisions to monthly fee statement | .50 | 382.50 | | 205151 6 |
| 5/05/2022 | BLP | | BANKRU | Comms with client re monthly fee statement | .30 | 229.50 | | 205816 58 |
| 6/06/2022 | BLP | | BANKRU | Prepare monthly statement | .30 | 229.50 | | 207438 17 |
| 7/07/2022 | BLP | | BANKRU | Finalize and send June fee statement | .20 | 153.00 | | 208873 20 |
| 8/03/2022 | BLP | | BANKRU | Prepare monthly fee statement and letter to client re same | .40 | 306.00 | | 211176 8 |

BIM300S

Date .......  8/19/22

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

Page ..........  30

RUN#:                0154333
BIM#:              06993370

22373 001 BANKRUPTCY
          RETENTION/PROFESSIONAL COMP./FEE
          Opened Date.... 9/28/2021

Time:  2/23/2022  8/12/2022
Cost:  2/23/2022  8/12/2022
BANKRUPTCY

Requ Attorney.- 2199  MATTHEW G ROSEMAN
N Orig Attorney  9930  MICHAEL H TRAISON
N Bill Attorney  2199  MATTHEW G ROSEMAN
N Resp Attorney  2199  MATTHEW G ROSEMAN
N Rept Attorney  999   MISCELLANEOUS ATTORNEY
N Othr Attorney  999   MISCELLANEOUS ATTORNEY

DEMAND
XC001

===============================>  T I M E  <===============================

|  |  |  |  | Billable | | |
| Wkng | Serv | | | | Non-Chrg. | Group# /Item# |
| - Date - | Atty | Subm | Code | Description | Hours | Value | |
|---|---|---|---|---|---|---|---|

Unbilled Professional Services                     8.90 **      6,940.50 **      .00  **

=====> No costs advanced recorded for this matter through 08/12/2022

=====> No unapplied credits for this matter

=====> No trust activity balance for this matter

===============================>  B I L L I N G   S U M M A R Y  <===============================

| Name | Status | Initials | Number | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| BONNIE L. POLLACK | PARTNER | BLP | 2057 | 6.50 | 765.00 | 4,972.50 |
| MATTHEW G ROSEMAN | PARTNER | MGR | 2199 | 2.40 | 820.00 | 1,968.00 |
| | | | | | | |
| Unbilled Time | | | | 8.90 | | 6,940.50 |
| Unbilled Costs Advanced | | | | | | .00 |
| | | | | | | |
| Total Unbilled Time & Costs Advanced | | | | | | 6,940.50 |

| | Before | | After | | Value |
|---|---|---|---|---|---|
| Outstanding | | Value | | | |
| Unbilled Time | 2/23/2022 | .00 | 8/12/2022 | | .00 |
| Unbilled Costs Advanced | 2/23/2022 | .00 | 8/12/2022 | | .00 |

=====> No Accounts Receivable balance for this matter

BIM300S                                                                    Page . . . . . . . . . . . .    31

Date . . . . . . . . . .    8/19/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO

| | | |
|---|---|---|
| | | RUN#: | 0154333 |
| | | BIM#: | 06993370 |

Requ Attorney.. 2199   MATTHEW G ROSEMAN
N Orig Attorney 9130   MICHAEL H TRAISON
N Bill Attorney 2199   MATTHEW G ROSEMAN
N Resp Attorney 2199   MATTHEW G ROSEMAN
N RepT Attorney 999    MISCELLANEOUS ATTORNEY
N Othr Attorney 999    MISCELLANEOUS ATTORNEY

22373 001 BANKRUPTCY
         8   RETENTION/PROFESSIONAL COMP./FEE
             Opened Date.... 9/28/2021          BANKRUPTCY

DEMAND
XC001

Time: 2/23/2022   8/12/2022
Cost: 2/23/2022   8/12/2022

===========================>   B I L L I N G   S U M M A R Y   <===========================

| Time Totals | Year to Date | Life to Date | | | |
|---|---|---|---|---|---|
| Tim Dollars Rpt | 6,940.50 | 6,940.50 | Last Time Rept. | 8/03/2022 |
| Total Unbilled | | 6,940.50 | Last Cost Rept. | 0/00/0000 |
| Time Relief $. | .00 | .00 | Last Bill Date. | |
| Time Billed-Reg | .00 | .00 | Last Receipts.. | 0/00/0000 |
| Time Receipts. | .00 | .00 | Bill Thru Date. | |
| Outstanding A/R | .00 | .00 | Bill Time Bdgt. | 0 |
| Realization... | .00% | .00% | Bill Cost Bdgt. | 0 |
| Time Write U/D. | .00 | .00 | A/R Credit Lmt. | 0 |
| Time A/R Adj .. | .0C | .00 | Credit Limit... | 0 |

===========================>   M A T T E R   S U M M A R Y   <===========================

| Costs Totals | Year to Date | Life to Date | | |
|---|---|---|---|---|
| Cost Dollar Rpt | .00 | .00 | | |
| Total Unbilled | .00 | .00 | | |
| Costs Relief $. | .00 | .00 | | |
| Cost Billed-Reg | .00 | .00 | | |
| Costs Receipts. | .00 | .00 | | |
| Outstanding A/R | .00 | .00 | | |
| Realization... | .00% | .00% | | |
| Cost Write U/D. | .00 | .00 | | |
| Cost A/R Adj... | .00 | .00 | | |

BIM300S

Date .........  8/19/22

Page ...........  32

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
Reg Attorney..   2199  MATTHEW G ROSEMAN         22373 001  BANKRUPTCY                        RUN#:   0154333
N Orig Attorney  9130  MICHAEL H TRAISON               9    PREPARATION/ATTEND COURT HEARING  BIM#:   06993370
N Bill Attorney  2199  MATTHEW G ROSEMAN                    Opened Date.... 9/28/2021         Time:  2/23/2022  8/12/2022
N Resp Attorney  2199  MATTHEW G ROSEMAN                                                      Cost:  2/23/2022  8/12/2022
N Rept Attorney   999  MISCELLANEOUS ATTORNEY        DEMAND
N Othr Attorney   999  MISCELLANEOJS ATTORNEY        XC001          BANKRUPTCY
```

MONTAUK CLIFFS, LLC et al

=======================================>   T I M E   <===================================

| Date | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group#/Item# |
|---|---|---|---|---|---|---|---|---|
| 4/04/2022 | BLP | | BANKRU | Prepare for initial case conference, insurance hearing | .50 | 382.50 | | 203102 / 1 |
| 4/17/2022 | BLP | | BANKRU | Attend initial case conference | 1.50 | 1,147.50 | | 203102 / 2 |
| 4/18/2022 | BLP | | BANKRU | Preparation for DS hearing | .60 | 459.00 | | 204073 / 8 |
| 4/19/2022 | BLP | | BANKRU | Finalize prep for DS hearing | .70 | 535.50 | | 204554 / 10 |
| 4/20/2022 | BLP | | BANKRU | Prepare for and attend DS hearing | 2.50 | 1,912.50 | | 204554 / 29 |
| 4/26/2022 | BLP | | BANKRU | Prepare outline for confirmation hearing and proposed Q&A for Wilner testimony | 2.50 | 1,912.50 | | 212319 / 20 |
| 7/26/2022 | MGR | | BANKRU | Review and revise client Q & A for confirmation hearing | .60 | 492.00 | | 212319 / 22 |
| 7/26/2022 | MGR | | BANKRU | Review and revise confirmation hearing notes | .50 | 410.00 | | 212319 / 24 |
| 7/27/2022 | MGR | | BANKRU | Review plan and disclosure statement and continued preparation for confirmation hearing | 2.00 | 1,640.00 | | 212319 / 28 |
| 8/01/2022 | MGR | | BANKRU | E-mails w/ E Wilner regarding confirmation hearing prep | .50 | 410.00 | | 212319 / 26 |
| 8/01/2022 | MGR | | BANKRU | Edit Q & A for E Wilner direct testimony;at confirmation hearing | .40 | 328.00 | | 212319 / 30 |
| 8/02/2022 | BLP | | BANKRU | Conference with M.R. re bids confirmation brief (.3); revise and file brief (.3) | .60 | 459.00 | | 212319 / 32 |
| 8/02/2022 | MGR | | BANKRU | Preparation for confirmation hearing;Review plan, confirmation memo and prepare hearing notes | 1.50 | 1,230.00 | | 212259 / 7 |
| 8/02/2022 | MGR | | BANKRU | E-mails with E Wilner regarding preparation for confirmation hearing and forward copies of plan, confirmation affidavit and draft Q & A | .50 | 410.00 | | 212319 / 34 |
| 8/03/2022 | BLP | | BANKRU | Attend client confirmation prep session | .40 | 306.00 | | 211176 / 13 |
| 8/03/2022 | MGR | | BANKRU | Teams call with e Wilner to prepare for confirmation hearing | .50 | 410.00 | | 212259 / 11 |
| 8/03/2022 | MGR | | BANKRU | Continued Preparation for confirmation hearing;Review operating reports and claims register as well as confirmation hearing notes | 1.50 | 1,230.00 | | 212259 / 12 |
| 8/04/2022 | MGR | | BANKRU | E-mails to client regarding confirmation hearing and adjustments to reflect plan | .30 | 246.00 | | 212259 / 17 |
| 8/04/2022 | MGR | | BANKRU | Review of operating statements , claims filed and disclosure statement in preparation for confirmation hearing | .80 | 656.00 | | 212319 / 36 |
| 8/04/2022 | MGR | | BANKRU | Continued review of direct examination of debtor | 1.00 | 820.00 | | 212319 / 38 |

```
BIM300S                                    CULLEN AND DYKMAN LLP                        Page ..........    33

Date .........  8/19/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

                                          BILLING INFORMATION MEMO                       RUN#:             0154333
Requ Attorney.. 2199  MATTHEW G ROSEMAN   22373 001 BANKRUPTCY                           BIM#:             06993370
N Orig Attorney 9130  MICHAEL H TRAISON            9  PREPARATION/ATTEND COURT HEARING   Time:   2/23/2022  8/12/2022
N Bill Attorney 2199  MATTHEW G ROSEMAN              Opened Date.... 9/28/2021           Cost:   2/23/2022  8/12/2022
N Resp Attorney 2199  MATTHEW G ROSEMAN   DEMAND                          BANKRUPTCY
N Rept Attorney 999   MISCELLANEOUS ATTORNEY  XC001
N Othr Attorney 999   MISCELLANEOUS ATTORNEY
=====================================================>      T I M E      <=====================================================

            Wkng                                                     Billable
- Date -    Atty  Subm  Serv         Description              Hours     Value    Non-Chrg.   Group#  /Item#
                  Code

8/05/2022   MGR   BANKRU   and prepare hearing outline        1.50   1,230.00               212319    40
8/08/2022   MGR   BANKRU   Prepare for confirmation hearing   1.50   1,230.00               212259    43
                           Review and revise confirmation presentation and
                           day of exam of E Wilner
8/08/2022   MGR   BANKRU   Register appearance with Ecourt and confirm
                           client availability                 .30     246.00               212319    46
8/09/2022   MGR   BANKRU   E-mails with client and chambers regarding
                           illness of debtor rep and inability of Mr. Wilner
                           to appear                           .70     574.00               212259    37
8/10/2022   MGR   BANKRU   Attend confirmation hearing        1.00     820.00               212259    33
                                                            --------  --------            ---------
               Unbilled Professional Services                24.40 **  19,496.50 **     .00  **

=========>   No costs advanced recorded for this matter through 08/12/2022


=========>   No unapplied credits for this matter


=========>   No trust activity balance for this matter


                       =====================>   B I L L I N G   S U M M A R Y   <=====================

Name                           Status          Initials  Number    Hours     Rate       Value

BONNIE L. POLLACK              PARTNER           BLP      2057       9.30    765.00     7,114.50      .00
MATTHEW G ROSEMAN              PARTNER           MGR      2199      15.10    820.00    12,382.00      .00
                                                                 --------             --------       ----
                       Unbilled Time                               24.40              19,496.50
                       Unbilled Costs Advanced                                              .00
                                                                                     --------       ----
                       Total Unbilled Time & Costs Advanced                          19,496.50       _/_/_
```

BIM300S                                                                    Page ............  34

Date .......... 8/19/22                    CULLEN AND DYKMAN LLP

                                      BILLING INFORMATION MEMO
         "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

                                                                          RUN#:          0154333
Requ Attorney.. 2199 MATTHEW G ROSEMAN       22373 001 BANKRUPTCY         BIM#:          06993370
N Orig Attorney 9130 MICHAEL H TRAISON             9 PREPARATION/ATTEND COURT HEARING    Time:    2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN             Opened Date.... 9/28/2021             Cost:    2/23/2022  8/12/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN                                    BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY   DEMAND
N Othr Attorney 999  MISCELLANEOUS ATTORNEY   XC001
=================================>  B I L L I N G   S U M M A R Y   <=================================

                        Before           Value    After          Value

Outstanding

Unbilled Time          2/23/2022          .00   8/12/2022          .00
Unbilled Costs Advanced 2/23/2022         .00   8/12/2022          .00


=================>  No Accounts Receivable balance for this matter

=================================>  M A T T E R   S U M M A R Y   <=================================

Time Totals       Year to Date    Life to Date      Costs Totals       Year to Date    Life to Date

Tim Dollars Rpt     19,496.50      19,496.50        Cost Dollar Rpt         .00                        Last Time Rept.  8/10/2022
Total Unbilled      19,496.50      19,496.50        Total Unbilled          .00                        Last Cost Rept.  0/00/0000
Time Relief $..          .00             .00        Costs Relief...         .00                        Last Bill Date.
Time Billed-Reg         .00             .00         Costs Billed-Reg        .00                        Last Receipts.   0/00/0000
Time Receipts.          .00             .00         Costs Receipts.         .00                        Bill Thru Date.
Outstanding A/R         .00             .00         Outstanding A/R         .00                        Bill Time Bdgt.
Realization...         .00%                         Realization...         .00%                        Bill Cost Bdgt.      0
Time Write U/D.         .00                         Cost Write U/D.         .00                        A/R Credit Lmt.      0
Time A/R Adj...         .00                         Cost A/R Adj...         .00                        Credit Limit...      0

BIM300S

Date . . . . . . . . .    8/19/22

CULLEN AND DYKMAN LLP

Page . . . . . . . . . .    35

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

22373  001  BANKRUPTCY
11         DISBURSEMENTS
           Opened Date. . . .   9/28/2021

| | | |
|---|---|---|
| RUN#: | | 0154333 |
| BIM#: | | 06993370 |
| Time: | 2/23/2022 | 8/12/2022 |
| Cost: | 2/23/2022 | 8/12/2022 |

BANKRUPTCY

| Req Attorney.. | 2199 | MATTHEW G ROSEMAN |
| N Orig Attorney | 9130 | MICHAEL H THAISCH |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY |

DEMAND
XC001

MONTAUK CLIFFS, LLC et al

=======>    No time recorded for this matter through 08/12/2022

=======>    C O S T S    A D V A N C E D    <=======

| Date - | Wkng Atty | Subm | Serv Code | Description | Quantity | Amount | Group# /Item# |
|---|---|---|---|---|---|---|---|
| 3/02/2022 | 999 | | 00005 | POSTAGE 03/02/2022 NV/BP | 17.64 | | 107385 5 |
| 3/07/2022 | 999 | | 00005 | POSTAGE 03/07/2022 NV/BP | 10.95 | | 107385 7 |
| 3/07/2022 | 999 | | 00031 | GC PHOTOCOPY, # of Copies: 120 @ 0.10 per unit | 12.00 | | 107385 9 |
| 3/21/2022 | 999 | | 00005 | POSTAGE 03/21/2022, SK/LG | 26.95 | | 107385 1 |
| 3/21/2022 | 999 | | 00005 | POSTAGE 03/21/2022, SK/BP | 26.95 | | 107385 3 |
| 3/21/2022 | 999 | | 00005 | POSTAGE 03/21/2022, SK/BP | 5.30 | | 107385 11 |
| 3/25/2022 | 999 | | 00001 | CHASE CARD SERVICES   Check # -   000000001 | 1,738.00 | | 107385 13 |
| | | | | CHASE CARD SERVICES, COURT FEES, CONFIRM# | | | |
| | | | | 5E53128342 DTD 04/10/2022 FOR BANKRUPTCY PETITION | | | |
| | | | | FILING FEE AT U.S. BANKRUPTCY COURT EASTERN | | | |
| | | | | DISTRICT OF NEW YORK ON 03/25/2022 LG/KM | | | |
| 3/31/2022 | 999 | | 00051 | THOMSON REUTERS   WE Check # -   00404819 | 7.96 | | 107385 15 |
| | | | | ON-LINE RESEARCH (E106), TERSIGNI,AMANDA, INV# | | | |
| | | | | 845954080 | | | |
| 3/31/2022 | 999 | | 00051 | THOMSON REUTERS - WE Check # -   000404819 | 339.25 | | 107385 17 |
| | | | | ON-LINE RESEARCH (E106), TERSIGNI,AMANDA, INV# | | | |
| | | | | 845954080 | | | |
| 3/31/2022 | 999 | | 00051 | THOMSON REUTERS - WE Check # -   000404819 | 135.57 | | 107385 19 |
| | | | | ON-LINE RESEARCH (E106), TERSIGNI,AMANDA, INV# | | | |
| | | | | 845954080 | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX         Check # -   000405000 | 15.10 | | 107627 1 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO OFFICE OF | | | |
| | | | | THE UNITED STATES ON 03/21/2022, EU/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX         Check # -   000405000 | 19.92 | | 107627 3 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO TUSO, | | | |
| | | | | C LYNCH J. FAILER REED SMITH ON 03/21/2022, EU/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX         Check # -   000405000 | 19.92 | | 107627 5 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO JEFFREY | | | |
| | | | | DAYTON ON 03/21/2022, BLP/RKM | | | |

```
BIM300S                                        CULLEN AND DYKMAN LLP                              Page .........   36

Date .........   8/19/22      "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                                 RUN#:          0154333
                                              BILLING INFORMATION MEMO                            BIM#:         06993370
Requ Attorney.. 2199  MATTHEW G ROSEMAN         22373  001  BANKRUPTCY                            Time:    2/23/2022   8/12/2022
N Orig Attorney  9130  MICHAEL H TRALSON               11   DISBURSEMENTS                         Cost:    2/23/2022   8/12/2022
N Bill Attorney  2199  MATTHEW G ROSEMAN                    Opened Date....  9/28/2021
N Resp Attorney  2199  MATTHEW G ROSEMAN
N Rept Attorney  2199  MATTHEW G ROSEMAN      DEMAND
N Rept Attorney  999   MISCELLANEOJS ATTORNEY  XC001                          BANKRUPTCY
N Othr Attorney  999   MISCELLANEOJS ATTORNEY
====================>   C O S T S   A D V A N C E D   <========================================
```

| - Date - | Wkng Atty | Subm | Serv Code | Description | Quantity | Amount | Group# /Item# |
|---|---|---|---|---|---|---|---|
| 4/11/2022 | 999 | | 00063 | FEDEX            Check # -  000405000 | 15.10 | | 107627   7 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO CASE | | | |
| | | | | MONTAUK ON 03/21/2022, BLP/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX            Check # -  000405000 | 24.65 | | 107627   9 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO JOHN | | | |
| | | | | LIPPINCOTT ON 03/21/2022, BLP/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX            Check # -  000405000 | 19.30 | | 107627   11 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO SHORE | | | |
| | | | | PAIN-TING ON 03/21/2022, BLP/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX            Check # -  000405000 | 15.10 | | 107627   13 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO SUFFOLK | | | |
| | | | | COUNTY COMPTROLLER ON 03/21/2022, BLP/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX            Check # -  000405000 | 15.10 | | 107627   15 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO WEBER LAW | | | |
| | | | | GROUP ON 03/21/2022, BLP/RKM | | | |
| 4/11/2022 | 999 | | 00063 | FEDEX            Check # -  000405000 | 15.10 | | 107627   17 |
| | | | | FEDEX, DELIVERY SERVICES/MESSENGER (E107), | | | |
| | | | | INV#7-704-36938 DTD 03/28/2022 SENT TO U.S. | | | |
| | | | | UNDERWRITERS INSURANCE CO. 03/31/2022, BLP/RKM | | | |
| 4/21/2022 | 999 | | 00005 | POSTAGE 04/21/2022, SK/BP | 69.60 | | 107624   1 |
| 4/21/2022 | 999 | | 00005 | POSTAGE 04/21/2022, SK/BP | 16.52 | | 107625   1 |
| 4/26/2022 | 999 | | 00004 | BONNIE POLLACK   Check # -  000000001 | 6.00 | | 107515   1 |
| | | | | BONNIE POLLACK, OUT-OF-TOWN TRAVEL, FOR PARKING | | | |
| | | | | AT TRAIN STATION, BLP/KM | | | |
| 4/26/2022 | 999 | | 00004 | BONNIE POLLACK   Check # -  000000001 | 15.00 | | 107515   2 |
| | | | | BONNIE POLLACK, OUT-OF-TOWN TRAVEL, FOR TRAIN | | | |
| | | | | FARE FOR TRAVEL TO/FROM CENTRAL ISLIP, BLP/KM | | | |
| 4/26/2022 | 999 | | 00004 | BONNIE POLLACK   Check # -  000000001 | 13.98 | | 107515   3 |
| | | | | BONNIE POLLACK, OUT-OF-TOWN TRAVEL, FOR UBER FARE | | | |
| | | | | FOR TRAVEL TO/FROM COURT, BLP/KM | | | |
| 4/26/2022 | 999 | | 00004 | BONNIE POLLACK   Check # -  000000001 | 13.73 | | 107515   4 |
| | | | | BONNIE POLLACK, OUT-OF-TOWN TRAVEL, FOR UBER FARE | | | |
| | | | | FOR TRAVEL TO/FROM COURT, BLP/KM | | | |
| 4/28/2022 | 999 | | 00051 | THOMSON REUTERS - WE Check # -  000405253 | 15.19 | | 107624   3 |
| | | | | ON-LINE RESEARCH (E106), TERSIGNI,AMANDA, INV# | | | |
| | | | | 846112774 | | | |

BIM300S                                                                    Page . . . . . . . . . .    37

Date . . . . . . . . .    8/19/22

CULLEN AND DYKMAN LLP

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

|  | | | RUN#: | 0154333 |
|---|---|---|---|---|
| 22373 001 | BANKRUPTCY | | BIM#: | 0699370 |
| 11 | DISBURSEMENTS | | Time: | 8/12/2022 |
| | Opened Date.... | 9/28/2021 | Cost: | 8/12/2022 |

Requ Attorney.. 2199 MATTHEW G ROSEMAN
N Orig Attorney 9130 MICHAEL H TRAISON
N Bill Attorney 2199 MATTHEW G ROSEMAN
N Resp Attorney 2199 MATTHEW G ROSEMAN          DEMAND          BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY     XC001
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
======================================>   C O S T S   A D V A N C E D   <=====================================

|  |  |  | Quantity | Amount | Group# /Item# |
|---|---|---|---|---|---|
| - Date - | Wkng Atty | Subm | Serv Code | Description | | | | |

Unbilled Costs Advanced                                        2,629.88
                                                               ----------

=======>  No unapplied credits for this matter

=======>  No trust activity balance for this matter

=====================================>   B I L L I N G   S U M M A R Y   <=====================================

| Name | Status | Initials | Number | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| | Unbilled Time | | | .00 | | .00 |
| | Unbilled Costs Advanced | | | | | 2,629.88 |
| | | | | | | ---------- |
| | Total Unbilled Time & Costs Advanced | | | | | 2,629.88 |

| Outstanding | Before | | Value | After | | Value |
|---|---|---|---|---|---|---|
| Unbilled Time | 2/23/2022 | | .00 | 8/12/2022 | | .00 |
| Unbilled Costs Advanced | 2/23/2022 | | .00 | 8/12/2022 | | .00 |

=====================================>   C O S T S   C O D E   S U M M A R Y   <=====================================

| Serv Code | Description | Amount |
|---|---|---|
| 00001 | COURT FEES | 1,738.00 |
| 00004 | OUT-OF-TOWN TRAVEL | 48.71 |
| 00005 | POSTAGE | 173.91 |
| 00031 | GC PHOTOCOPY | 12.00 |
| 00051 | ON-LINE RESEARCH (E106) | 497.97 |

```
BIM300S                                    CULLEN AND DYKMAN LLP                           Page . . . . . . . . . . .   38

Date . . . . . . . . . .   8/19/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

                                                BILLING INFORMATION MEMO
                                                                                        RUN#:                   0154333
Requ Attorney.. 2199 MATTHEW G ROSEMAN              22373 001 BANKRUPTCY                 BIM#:                   06993370
N Orig Attorney 9130 MICHAEL H TRAISON                  11    DISBURSEMENTS              Time:   2/23/2022       8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN                       Opened Date.... 9/28/2021  Cost:   2/23/2022       8/12/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN       DEMAND                         BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY  XC001
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
=======================>      C O S T S    C O D E    S U M M A R Y    <=====================================

                           Serv                                          Amount
                           Code   Description

                           00063 DELIVERY SERVICES/MESSENGER (E107)       159.29
                                                                         ---------
                                              Total Costs Advanced        2,629.88

=======================>   No Accounts Receivable balance for this matter

                              M A T T E R    S U M M A R Y    <=============================================

                           Costs Totals          Year to Date    Life to Date

                           Cost Dollar Rpt         2,629.88         2,629.88          Last Time Rept.    2/24/2022
                           Total Unbilled               .00         2,629.88          Last Cost Rept.    4/28/2022
                           Costs Relief-$.              .00              .00           Last Bill Date.
                           Cost Billed-Reg             .00              .00           Last Receipts..    0/00/0000
                           Costs Receipts.             .00              .00           Bill Thru Date.
                           Outstanding A/R             .00              .00           Bill Time Bdgt.           0
                           Realization...             .00%             .00%           Bill Cost Bdgt.           0
                           Cost Write U/D.             .00              .00           A/R Credit Lmt.           0
                           Cost A/R Adj...             .00              .00           Credit Limit...           0

Time Totals      Year to Date   Life to Date

Tim Dollars Rpt         .00           .00
Total Unbilled          .00           .00
Time Relief $..         .00           .00
Time Billed-Reg         .00           .00
Time Receipts..         .00           .00
Outstanding A/R         .00%          .00%
Realization...          .00           .00
Time Write U/D.         .00           .00
Time A/R Adj...         .00           .00
```

BIM300S

CULLEN AND DYKMAN LLP

Date . . . . . . . . .    8/19/22

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | | RUN#: | 0154333 |
|---|---|---|---|---|---|
| Regu Attorney.. | 2199 | MATTHEW G ROSEMAN | 22373 001 BANKRUPTCY | BIM#: | 06993370 |
| N Orig Attorney | 9130 | MICHAEL H TRAISON | 12    MOTION PRACTICE | Time: | 8/12/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | Opened Date.... | Cost: | 8/12/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | DEMAND | | |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | XC001 | BANKRUPTCY | |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | | | |

MONTAUK CLIFFS, LLC et al

============================================> T I M E <============================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/01/2022 | BLP | | BANKRU | Prepare insurance financing motion | 1.80 | 1,377.00 | | 203813   5 |
| 3/01/2022 | BLP | | BANKRU | Review client comments to insurance financing motion and revise accordingly | .30 | 229.50 | | 203813   7 |
| 3/01/2022 | MHT | | BANKRU | Review of motion for order allowing insurance premium payments including comments and follow up. | .20 | 146.00 | | 212319   1 |
| 3/02/2022 | BLP | | BANKRU | Review insurance counsel changes to financing motion and revise accordingly, file motion | .70 | 535.50 | | 203813  15 |
| 3/02/2022 | BLP | | BANKRU | Review and revise bar date motion and circulate same for comment | .60 | 459.00 | | 203813  17 |
| 3/02/2022 | BLP | | BANKRU | Review lender comments to bar date motion and revise and finalize same | .50 | 382.50 | | 203813  19 |
| 3/07/2022 | BLP | | BANKRU | File bar date motion and comms with court | .30 | 229.50 | | 203813  21 |
| 3/02/2022 | AT | | CHAP1 | Draft and revise bar date motion to be filed with the court (3.4); review and analyze the Eastern District bankruptcy court guidelines relating to establishing date for filing proof of claims (0.6) | 4.00 | 1,200.00 | | 203813   1 |
| 3/07/2022 | BLP | | BANKRU | Revise bar date order, revise and serve notice | .30 | 229.50 | | 202561  16 |
| 3/21/2022 | BLP | | BANKRU | Prepare and file amended notice of motion for insurance motion at chambers request | .30 | 229.50 | | 202575  34 |
| 4/04/2022 | BLP | | BANKRU | Emails with chambers and insurance counsel re charge to order requested by court | .30 | 229.50 | | 212319   6 |
| 4/05/2022 | BLP | | BANKRU | Revise and upload insurance order | .30 | 229.50 | | 203102  14 |
| 4/05/2022 | BLP | | BANKRU | Emails with insurance counsel and court re revising order per court request | .20 | 153.00 | | 212319   8 |

Unbilled Professional Services                           9.80 **    5,630.00 **        .00 **    **

=========> No costs advanced recorded for this matter through 08/12/2022

```
BIM300S                              CULLEN AND DYKMAN LLP                        Page ..........  40

Date ..........  8/19/22   "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                              RUN#:            0154333
Requ Attorney.. 2199 MATTHEW G ROSEMAN    22373 001 BANKRUPTCY                 BIM#:           06993370
N Orig Attorney 9130 MICHAEL H TRAISON          12  MOTION PRACTICE            Time:         8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN              Opened Date....  3/07/2022  Cost:         8/12/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN                                BANKRUPTCY
N Resp Attorney 999  MISCELLANEOUS ATTORNEY  DEMAND
N Rept Attorney 999  MISCELLANEOUS ATTORNEY  XC001
N Othr Attorney 999  MISCELLANEOUS ATTORNEY
=====================>                  T I M E  <=====================


=====================>  No unapplied credits for this matter


=====================>  No trust activity balance for this matter


=====================>       B I L L I N G   S U M M A R Y  <=====================

Name                   Status          Initials Number   Hours      Rate      Value

BONNIE L. POLLACK      PARTNER           BLP    2057       5.60     765.00    4,284.00
AMANDA TERSIGNI        ASSOCIATE         AT     2431       4.00     300.00    1,200.00
MICHAEL H TRAISON      PARTNER           MHT    9130        .20     730.00      146.00

                  Unbilled Time                            9.80               5,630.00
                  Unbilled Costs Advanced                                          .00
                                                                             -----------
                  Total Unbilled Time & Costs Advanced                        5,630.00


                  Outstanding           Before        Value    After          Value

                  Unbilled Time        2/23/2022       .00   8/12/2022          .00
                  Unbilled Costs Advanced 2/23/2022    .00   8/12/2022          .00


=====================>  No Accounts Receivable balance for this matter
```

```
BIM300S                                    CULLEN AND DYKMAN LLP                            Page . . . . . . . . . .   41

Date . . . . . . . . . .   8/19/22    "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                               BILLING INFORMATION MEMO                     RUN#:                0154333
                                                                                           BIM#:              06993370
Regu Attorney.. 2199 MATTHEW G ROSEMAN          22373 001 BANKRUPTCY                        Time:    2/23/2022  8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON             12    MOTION PRACTICE                    Cost:    2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN                   Opened Date.... 3/07/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN                                          BANKRUPTCY
N Rept Attorney 999  MISCELLANEOUS ATTORNEY     DEMAND
N Othr Attorney 999  MISCELLANEOUS ATTORNEY     XC001
=====================================>        M A T T E R   S U M M A R Y   <=============

                                              M A T T E R   S U M M A R Y   <=============

Time Totals       Year to Date   Life to Date   Costs Totals        Year to Date   Life to Date

Tim Dollars Rpt      5,630.00      5,630.00     Cost Dollar Rpt            .00                   Last Time Rept.   5/25/2022
Total Unbilled                     5,630.00     Total Unbilled             .00          .00      Last Cost Rept.   0/00/0000
Time Billed-$.         .00                       Costs Relief $.           .00          .00      Last Bill Dte.
Time Billed-Reg        .00                       Cost Billed-Reg           .00          .00      Last Receipts.    0/00/0000
Time Receipts.         .00                       Costs Receipts.           .00          .00      Bill Thru Date.
Outstanding A/R        .00                       Outstanding A/R           .00          .00      Bill Time Bdgt.
Realization...         .00%                      Realization....           .00%         .00%     Bill Cost Bdgt.              0
Time Write U/D:        .00                       Cost Write U/D.           .00          .00      A/R Credit Lmt.              0
Time A/R Adj...        .00                       Cost A/R Adj...           .00          .00      Credit Limit...              0
```

BIM300S

CULLEN AND DYKMAN LLP

Page ........... 42

Date ........... 8/19/22

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

```
                                                              RUN#:              0154333
                                                              BIM#:             06993370
Requ Attorney.. 2199 MATTHEW G ROSEMAN    22373 001 BANKRUPTCY  Time:   2/23/2022  8/12/2022
N Orig Attorney 9130 MICHAEL H TRAISON       13     TRAVEL      Cost:   2/23/2022  8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN              Opened Date..... 3/21/2022   BANKRUPTCY
N Resp Attorney 2199 MATTHEW G ROSEMAN     DEMAND
N Rept Attorney 999 MISCELLANEOUS ATTORNEY XC001
N Othr Attorney 999 MISCELLANEOUS ATTORNEY
```

MONTAUK CLIFFS, LLC et al

============================================================  T I M E  <============================================================

| - Date - | Wxng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group#/Item# |
|----------|-----------|------|-----------|-------------|-------|----------------|-----------|--------------|
| 3/18/2022 | MGR | | BANKRU | Travel to and from Montauk for meetings with client and then with lender representative | 5.00 | 2,050.00 | | 212321  1 |
| 4/20/2022 | BLP | | BANKRU | Travel to and from court for DS hearing | 2.60 | 994.50 | | 212321  3 |
| 8/10/2022 | MGR | | BANKRU | Travel to and from court | 1.30 | 533.00 | | 212321  5 |
| | | | | | -------- | -------- | | |
| | | | | Unbilled Professional Services | 8.90 ** | 3,577.50 ** | .00  ** | |

======> No costs advanced recorded for this matter through 08/12/2022

======> No unapplied credits for this matter

======> No trust activity balance for this matter

BIM300S                                CULLEN AND DYKMAN LLP                                Page . . . . . . . . . .    43

Date . . . . . . . . .    8/19/22        "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

                                        BILLING INFORMATION MEMO

```
Requ Attorney..  2199 MATTHEW G ROSEMAN      22373 001 BANKRUPTCY                          RUN#:                      0154333
N Orig Attorney  9130 MICHAEL H TRAISON         13      TRAVEL                             BIM#:                      06993370
N Bill Attorney  2199 MATTHEW G ROSEMAN                 Opened Date.....  3/21/2022        Time:      2/23/2022       8/12/2022
N Resp Attorney  2199 MATTHEW G ROSEMAN                                                    Cost:      2/23/2022       8/12/2022
N Rept Attorney   999 MISCELLANEOUS ATTORNEY  DEMAND                        BANKRUPTCY
N Othr Attorney   999 MISCELLANEOUS ATTORNEY  XC001
```

=========================>        B I L L I N G   S U M M A R Y        <=========================

| Name | Status | Initials Number | Hours | Rate | Value |
|------|--------|-----------------|-------|------|-------|
| BONNIE L. POLLACK | PARTNER | BLP 2057 | 2.60 | 382.50 | 994.50 |
| MATTHEW G ROSEMAN | PARTNER | MGR 2199 | 6.30 | 410.00 | 2,583.00 |
| | | | 8.90 | | 3,577.50 |

Unbilled Time                                                                    3,577.50
Unbilled Costs Advanced                                                                .00
                                                                              ----------------
Total Unbilled Time & Costs Advanced                                             3,577.50

| | Before | After | Value |
|---|--------|-------|-------|
| Outstanding | | | .00 |
| | | | .00 |
| Unbilled Time | 2/23/2022 | 8/12/2022 | .00 |
| Unbilled Costs Advanced | 2/23/2022 | 8/12/2022 | .00 |

=========>   No Accounts Receivable balance for this matter

=========================>        M A T T E R   S U M M A R Y        <=========================

| | Year to Date | Life to Date | Costs Totals | Year to Date | Life to Date | | |
|---|---|---|---|---|---|---|---|
| | | | Cost Dollar Rpt | .00 | .00 | Last Time Rept. | 8/10/2022 |
| | | | Total Unbilled | | .00 | Last Cost Rept. | 4/11/2022 |
| | | | Costs Relief $. | .00 | .00 | Last Bill Date. | |
| | | | Cost Billed-Reg | .00 | .00 | Last Receipts.. | 0/00/0000 |
| | | | Costs Receipts. | .00 | .00 | Bill Thru Date. | |
| | | | Outstanding A/R | .00 | .00 | Bill Time Bdgt. | |
| | | | Realization.... | .00% | .00% | Bill Cost Bdgt. | 0 |
| | | | Cost Write U/D. | .00 | .00 | A/R Credit Lmt. | 0 |
| | | | Cost A/R Adj... | .00 | .00 | Credit Limit... | 0 |

| Time Totals | Year to Date | Life to Date |
|-------------|--------------|--------------|
| Tim Dollars Rpt | 3,577.50 | 3,577.50 |
| Total Unbilled | | 3,577.50 |
| Time Relief $.. | .00 | .00 |
| Time Billed-Reg | .00 | .00 |
| Time Receipts.. | .00 | .00 |
| Outstanding A/R | .00 | .00 |
| Realization.... | .00% | .00% |
| Time Write U/D. | .00 | .00 |
| Time A/R Adj... | .00 | .00 |

BIM300S

Date . . . . . . . . . .    8/19/22

CULLEN AND DYKMAN LLP

Page . . . . . . . . . . .    44

BILLING INFORMATION MEMO
"CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"

| | | | RUN#: | 0154333 |
| Regu Attorney.. | 2199 | MATTHEW G ROSEMAN | 22373 001 BANKRUPTCY | BIM#: | 06993370 |
| N Orig Attorney | 9130 | MICHAEL H TRAISON | 14 OPERATING REPORTS | Time: | 2/23/2022 | 8/12/2022 |
| N Bill Attorney | 2199 | MATTHEW G ROSEMAN | Opened Date.... 3/28/2022 | Cost: | 2/23/2022 | 8/12/2022 |
| N Resp Attorney | 2199 | MATTHEW G ROSEMAN | | | BANKRUPTCY |
| N Rept Attorney | 999 | MISCELLANEOUS ATTORNEY | DEMAND |
| N Othr Attorney | 999 | MISCELLANEOUS ATTORNEY | XC001 |

MONTAUK CLIFFS, LLC et al

===============================================>  T I M E  <===============================================

| - Date - | Wkng Atty | Subm | Serv Code | Description | Hours | Billable Value | Non-Chrg. | Group# /Item# |
|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | BLP | | BANKRU | Assist in preparation of Feb MOR | .30 | 229.50 | | 203813 | 69 |
| 3/16/2022 | BLP | | BANKRU | Emails with client re MOR | .20 | 153.00 | | 203813 | 77 |
| 3/17/2022 | BLP | | BANKRU | Finalize, file and email to UST with Feb MOR | .30 | 229.50 | | 202567 | 35 |
| 4/11/2022 | BLP | | BANKRU | Assist in preparation of March MOR | .40 | 306.00 | | 203738 | 40 |
| 4/12/2022 | BLP | | BANKRU | Revise and file amended MOR. | .20 | 153.00 | | 203738 | 45 |
| 4/15/2022 | BLP | | BANKRU | Emails with UST re MOR changes for unpaid fees, bank statements | .20 | 153.00 | | 204073 | 3 |
| 4/19/2022 | BLP | | BANKRU | Revise and file amended MOR | .30 | 229.50 | | 204554 | 8 |
| 5/06/2022 | BLP | | BANKRU | Assist in preparation of April MOR (.4); finalize and file same (.1) | .50 | 382.50 | | 205816 | 59 |
| 6/08/2022 | BLP | | BANKRU | Assist in preparing and file MOR, and then modify to add unpaid fees | .50 | 382.50 | | 207438 | 43 |
| 7/08/2022 | BLP | | BANKRU | Assist with June MOR and file same | .50 | 382.50 | | 209808 | 4 |
| 8/03/2022 | BLP | | BANKRU | Assist with June MOR and file same, send to UST | .50 | 382.50 | | 211176 | 12 |

Unbilled Professional Services    3.90 **    2,983.50 **    .00 **

=======>    No costs advanced recorded for this matter through 08/12/2022

=======>    No unapplied credits for this matter

=======>    No trust activity balance for this matter

```
BIM300S                                     CULLEN AND DYKMAN LLP                                    Page ........ 45

Date ........ 8/19/22                 BILLING INFORMATION MEMO
                        "CONFIDENTIAL - SUBJECT TO ATTORNEY/CLIENT AND ATTORNEY WORK PRODUCT PRIVILEGES"
                                                                                        RUN#:              0154333
Requ Attorney.. 2199 MATTHEW G ROSEMAN      22373 001 BANKRUPTCY                         BIM#:             06993370
N Orig Attorney 9130 MICHAEL H TRAISON         14     OPERATING REPORTS                  Time:   2/23/2022 8/12/2022
N Bill Attorney 2199 MATTHEW G ROSEMAN               Opened Date.... 3/28/2022           Cost:   2/23/2022 8/12/2022
N Resp Attorney 2199 MATTHEW G ROSEMAN      DEMAND                            BANKRUPTCY
N Rept Attorney  999 MISCELLANEOUS ATTORNEY XC001
N Othr Attorney  999 MISCELLANEOUS ATTORNEY ========>  B I L L I N G   S U M M A R Y  <========

Name                    Status              Initials Number  Hours     Rate       Value

BONNIE L. POLLACK       PARTNER             BLP    2057       3.90    765.00     2,983.50

                        Unbilled Time                        3.90                2,983.50       .00
                        Unbilled Costs Advanced                                      .00

                        Total Unbilled Time & Costs Advanced                    2,983.50

                                            Before       Value    After              Value

                        Outstanding         2/23/2022     .00   8/12/2022               .00
                        Unbilled Time       2/23/2022     .00   8/12/2022               .00
                        Unbilled Costs Advanced

========>  No Accounts Receivable balance for this matter

                                        M A T T E R   S U M M A R Y   <========

Time Totals   Year to Date  Life to Date   Costs Totals     Year to Date  Life to Date

Tim Dollars Rpt  2,983.50     2,983.50      Cost Dollar Rpt       .00          .00       Last Time Rept.   8/03/2022
Total Unbilled   2,983.50     2,983.50      Total Unbilled        .00          .00       Last Cost Rept.   0/00/0000
Time Relief $.        .00          .00      Costs Relief $.       .00          .00       Last Bill Date.
Time Billed-Reg       .00          .00      Cost Billed-Reg       .00          .00       Last Receipts.    0/00/0000
Time Receipts.        .00          .00      Costs Receipts.       .00          .00       Bill Thru Date.
Outstanding A/R       .00          .00      Outstanding A/R       .00          .00       Bill Time Bdgt.            0
Realization...        .00%         .00%     Realization....       .00%         .00%      Bill Cost Bdgt.            0
Time Write U/D.       .00          .00      Cost Write U/D.       .00          .00       A/R Credit Lmt.            0
Time A/R Adj...       .00          .00      Cost A/R Adj...       .00          .00       Credit Limit...            0
```

## Exhibit G

### Disbursement Summary

| Disbursement | Total |
|---|---|
| Court Filing Fees | $1,738.00 |
| Postage | $173.91 |
| Overnight Mail | $159.29 |
| Photocopies ($.10/page) | $12.00 |
| Travel | $48.71 |
| On-line Research | $497.97 |
| **TOTAL:** | **$2,629.88** |